| Patient ID | Sample Number | Date of Storage | Location (i.e., location of storage) | Box Number |
|---|---|---|---|---|
| H1017 | #1-4 | 9/12/2013 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 33325 | A1 |
| H1027 | #5 | 12/24/2013 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 33326 | A1 |
| H1032 | #6-12 | 1/22/2014 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 33327 | A1 |
| H1037 | #13-18 | 1/30/2014 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 33328 | A1 |
| H1042 | #19 | 3/10/2014 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 33329 | A1 |
| H1053 | #20 | 4/1/2014 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 33330 | A1 |
| H1059 | #21 | 5/16/2014 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 33331 | A1 |
| H1063 | #22 | 5/16/2014 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 33332 | A1 |
| H1079 | #23-24 | 7/17/2014 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 33333 | A1 |
| H1075 | #25 | 7/15/2014 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 33334 | A1 |
| H1109 | #26 | 10/15/2014 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 33335 | A1 |

## EXHIBIT A

| | | | | |
|---|---|---|---|---|
| H1080 | #27 | 8/10/2014 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 33336 | A1 |
| H1099 | #28-29 | 10/22/2014 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 33337 | A1 |
| H1082 | #30 | 10/31/2014 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 33338 | A1 |
| H1105 | #31-32 | 11/1/2014 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 33339 | A1 |
| H1106 | #33 | 11/4/2014 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 33340 | A1 |
| H1026 | #34-37 | 11/12/2014 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 33341 | A1 |
| H1120 | #38-39 | 11/22/2014 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 33342 | A1 |
| H1139 | #40 | 12/12/2014 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 33343 | A1 |
| H1146 | #40-41 | 12/19/2014 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 33344 | A1 |
| H1147 | #42 | 12/31/2014 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 33345 | A1 |
| H1148 | #43-44 | 12/31/2014 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 33346 | A1 |

| | | | | |
|---|---|---|---|---|
| H1149 | #45 | 12/30/2014 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 33347 | A1 |
| H1162 | #46 | 1/4/2015 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 33348 | A1 |
| H1268 | #47-52 | 1/5/2015 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 33349 | A1 |
| H1150 | #53-55 | 1/7/2015 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 33350 | A1 |
| H1123 | #56-57 | 1/24/2015 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 33351 | A1 |
| H1161 | #58 | 1/28/2015 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 33352 | A1 |
| H1166 | #59 | 2/4/2015 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 33353 | A1 |
| H1160 | #60 | 2/10/2015 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 33354 | A1 |
| H1176 | #61-65 | 3/4/2015 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 33355 | A1 |
| H1179 | #66-67 | 3/11/2015 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 33356 | A1 |
| H1182 | #68 | 3/11/2015 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 33357 | A1 |

| H1178 | #69-70 | 3/13/2015 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 33358 | A1 |
| H1194 | #72 | 4/10/2015 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 33359 | A1 |
| H1173 | #73-74 | 4/10/2015 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 33360 | A1 |
| H1182 | #75 | 4/10/2015 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 33361 | A1 |
| H1199 | #76 | 4/15/2015 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 33362 | A1 |
| H1204 | #77 | 4/24/2015 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 33363 | A1 |
| H1213 | #78-81 | 4/24/2015 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 33364 | A1 |
| H1203 | #82-83 | 4/24/2015 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 33365 | A1 |
| H1211 | #84 | 4/24/2015 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 33366 | A1 |
| H1217 | #85-86 | 5/1/2015 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 33367 | A1 |
| H1185 | #87 | 5/1/2015 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 33368 | A1 |

| | | | | |
|---|---|---|---|---|
| H1195 | #88-89 | | 5/5/2015 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 33369 | A1 |
| H1207 | #90 | | 5/5/2015 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 33370 | A1 |
| H1218 | #91 | | 5/5/2015 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 33371 | A1 |
| H1215 | #92 | | 5/7/2015 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 33372 | A1 |
| H1216 | #93 | | 5/7/2015 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 33373 | A1 |
| H1225 | #94-98 | | 5/9/2015 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 33374 | A1 |
| H1231 | #99-100 | | 5/13/2015 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 33375 | A1 |
| H1219 | #1 | | 5/15/2015 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 33376 | A2 |
| H1218 | #2 | | 5/19/2015 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 33377 | A2 |
| H1242 | #3 | | 5/20/2015 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 33378 | A2 |
| H1246 | #4 | | 5/20/2015 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 33379 | A2 |

| | | | | |
|---|---|---|---|---|
| H1238 | #5-9 | 5/27/2015 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 33380 | A2 |
| H1247 | #10 | 5/27/2015 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 33381 | A2 |
| H1255 | #11-12 | 5/28/2015 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 33382 | A2 |
| H1239 | #13-18 | 6/2/2015 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 33383 | A2 |
| H1240 | #19 | 6/2/2015 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 33384 | A2 |
| H1243 | #20 | 6/2/2015 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 33385 | A2 |
| H1015 | #21-25 | 6/3/2015 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 33386 | A2 |
| H1229 | #26-30 | 6/3/2015 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 33387 | A2 |
| H1230 | #31 | 6/3/2015 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 33388 | A2 |
| H1236 | #32-34 | 6/3/2015 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 33389 | A2 |
| H1227 | #35-39 | 6/5/2015 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 33390 | A2 |

| | | | | |
|---|---|---|---|---|
| H1245 | #40-41 | | 6/7/2015 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 33391 | A2 |
| H1263 | #42-43 | | 6/17/2015 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 33392 | A2 |
| H1267 | #44 | | 6/17/2015 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 33393 | A2 |
| H1268 | #45-46 | | 6/17/2015 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 33394 | A2 |
| H1264 | #47 | | 6/17/2015 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 33395 | A2 |
| H1258 | #49-50 | | 6/17/2015 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 33396 | A2 |
| H1257 | #51 | | 6/17/2015 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 33397 | A2 |
| H1260 | #52-55 | | 6/20/2015 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 33398 | A2 |
| H1259 | #56 | | 6/20/2015 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 33399 | A2 |
| H1251 | #57 | | 6/21/2015 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 33400 | A2 |
| H1272 | #58 | | 6/24/2015 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 33401 | A2 |

| | | | | |
|---|---|---|---|---|
| H1266 | #59-63 | | 6/24/2015 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 33402 | A2 |
| H1273 | #64-65 | | 6/24/2015 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 33403 | A2 |
| H1279 | #66-69 | | 6/27/2015 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 33404 | A2 |
| H1143 | #70-74 | | 7/1/2015 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 33405 | A2 |
| H1248 | #75 | | 7/2/2015 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 33406 | A2 |
| H1229 | #76 | | 7/2/2015 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 33407 | A2 |
| H1278 | #77-80 | | 7/1/2015 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 33408 | A2 |
| H1285 | #81 | | 7/5/2015 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 33409 | A2 |
| H1284 | #82-83 | | 7/4/2015 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 33410 | A2 |
| H1198 | #84-85 | | 7/6/2015 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 33411 | A2 |
| H1293 | #86 | | 7/10/2015 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 33412 | A2 |

| | | | | |
|---|---|---|---|---|
| H1187 | #87-88 | 7/14/2015 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 33413 | A2 |
| H1289 | #89 | 7/21/2015 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 33414 | A2 |
| H1076 | #90 | 7/21/2015 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 33415 | A2 |
| H1292 | #91 | 7/22/2015 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 33416 | A2 |
| H1294 | #92-96 | 7/24/2015 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 33417 | A2 |
| H1297 | #97 | 7/28/2015 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 33418 | A2 |
| H1292 | #100-1 | 7/30/2015 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 33419 | A2-A3 |
| H1301 | #2 | 8/7/2015 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 33420 | A2 |
| H1303 | #3 | 8/10/2015 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 33421 | A3 |
| H1308 | #4-5 | 8/16/2015 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 33422 | A3 |
| H1303 | #6 | 8/16/2015 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 33423 | A3 |

| | | | | |
|---|---|---|---|---|
| H1260 | #7 | 8/18/2015 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 33424 | A3 |
| H1317 | #8-9 | 8/20/2015 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 33425 | A3 |
| H1312 | #10-11 | 8/20/2015 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 33426 | A3 |
| H1313 | #12-13 | 8/21/2015 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 33427 | A3 |
| H1316 | #14 | 8/21/2015 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 33428 | A3 |
| H1311 | #15-16 | 8/22/2015 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 33429 | A3 |
| H1322 | #17 | 8/23/2015 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 33430 | A3 |
| H1325 | #18 | 8/23/2015 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 33431 | A3 |
| H1309 | #19-20 | 8/21/2015 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 33432 | A3 |
| H1319 | #21-22 | 8/23/2015 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 33433 | A3 |
| H1267 | #23-24 | 8/25/2015 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 33434 | A3 |

| | | | | |
|---|---|---|---|---|
| H1235 | #27 | | 8/31/2015 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 33435 | A3 |
| H1318 | #28 | | 9/1/2015 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 33436 | A3 |
| H1318 | #29-33 | | 9/4/2015 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 33437 | A3 |
| H1196 | #34 | | 9/3/2015 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 33438 | A3 |
| H1256 | #35 | | 9/1/2015 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 33439 | A3 |
| H1325 | #36 | | 9/9/2015 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 33440 | A3 |
| H1326 | #37-39 | | 9/19/2015 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 33441 | A3 |
| H1291 | #40-43 | | 9/20/2015 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 33442 | A3 |
| H1331 | #49 | | 9/25/2015 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 33443 | A3 |
| H1331 | #50-52 | | 9/28/2015 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 33444 | A3 |
| H1219 | #53-54 | | 10/1/2015 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 33445 | A3 |

| | | | | |
|---|---|---|---|---|
| H1335 | #55-56 | | 10/5/2015 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 33446 | A3 |
| H1340 | #57 | | 10/6/2015 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 33447 | A3 |
| H1341 | #58-59 | | 10/6/2015 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 33448 | A3 |
| H1342 | #60-61 | | 10/7/2015 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 33449 | A3 |
| H1338 | #62 | | 10/8/2015 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 33450 | A3 |
| H1339 | #63-65 | | 10/8/2015 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 33451 | A3 |
| H1343 | #66 | | 10/10/2015 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 33452 | A3 |
| H1335 | #67-68 | | 10/12/2015 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 33453 | A3 |
| H1343 | #69-70 | | 10/13/2015 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 33454 | A3 |
| H1346 | #71 | | 10/14/2015 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 33455 | A3 |
| H1348 | #72 | | 10/15/2015 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 33456 | A3 |

| | | | | |
|---|---|---|---|---|
| H1350 | #73-74 | 10/17/2015 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 33457 | A3 |
| H1348 | #75-78 | 10/18/2015 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 33458 | A3 |
| H1347 | #80-81 | 10/19/2015 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 33459 | A3 |
| H1351 | #82 | 10/25/2015 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 33460 | A3 |
| H1114 | #83-85 | 10/21/2015 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 33461 | A3 |
| H1352 | #86-90 | 10/24/2015 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 33462 | A3 |
| H1353 | #92 | 10/25/2015 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 33463 | A3 |
| H1359 | #93 | 10/31/2015 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 33464 | A3 |
| H1361 | #94 | 11/2/2015 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 33465 | A3 |
| H1362 | #95-96 | 11/4/2015 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 33466 | A3 |
| H1364 | #97 | 11/5/2015 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 33467 | A3 |

| | | | | |
|---|---|---|---|---|
| H1360 | #98 | 11/5/2015 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 33468 | A3 |
| H1365 | #99-100 | 11/9/2015 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 33469 | A3 |
| H1367 | #1 | 11/11/2015 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 33470 | A4 |
| H1367 | #2-6 | 11/11/2015 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 33471 | A4 |
| H1368 | #7-8 | 11/14/2015 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 33472 | A4 |
| H1372 | #9 | 11/16/2015 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 33473 | A4 |
| H1373 | #10 | 11/19/2015 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 33474 | A4 |
| H1371 | #11 | 11/19/2015 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 33475 | A4 |
| H1370 | #12-16 | 11/19/2015 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 33476 | A4 |
| H1375 | #17 | 11/19/2015 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 33477 | A4 |
| H1373 | #18-21 | 11/22/2015 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 33478 | A4 |

| H1376 | #22 | 11/22/2015 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 33479 | A4 |
| H1377 | #23-24 | 11/23/2015 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 33480 | A4 |
| H1374 | #25-26 | 11/24/2015 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 33481 | A4 |
| H1371 | #27 | 11/24/2015 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 33482 | A4 |
| H1374 | #28-29 | 11/26/2015 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 33483 | A4 |
| H1384 | #30 | 11/28/2015 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 33484 | A4 |
| H1380 | #31-33 | 11/29/2015 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 33485 | A4 |
| H1385 | #34-35 | 11/29/2015 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 33486 | A4 |
| H1383 | #36 | 12/3/2015 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 33487 | A4 |
| H1382 | #38 | 12/5/2015 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 33488 | A4 |
| H1384 | #39-41 | 12/10/2015 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 33489 | A4 |

| | | | | |
|---|---|---|---|---|
| H1393 | #42 | | 12/16/2015 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 33490 | A4 |
| H1391 | #43 | | 12/17/2015 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 33491 | A4 |
| H1389 | #44-46 | | 12/18/2015 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 33492 | A4 |
| H1394 | #47 | | 12/21/2015 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 33493 | A4 |
| H1391 | #48-49 | | 12/21/2015 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 33494 | A4 |
| H1396 | #50 | | 12/21/2015 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 33495 | A4 |
| H1332 | #51-53 | | 12/22/2015 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 33496 | A4 |
| H1396 | #54-55 | | 12/22/2015 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 33497 | A4 |
| H1340 | #56-58 | | 12/22/2015 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 33498 | A4 |
| H1399 | #59-60 | | 12/25/2015 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 33499 | A4 |
| H1187 | #61-64 | | 12/26/2015 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 33500 | A4 |

| | | | | |
|---|---|---|---|---|
| H1184 | #65 | 12/27/2015 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 33501 | A4 |
| H1404 | #66 | 12/29/2015 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 33502 | A4 |
| H1432 | #67 | 12/30/2015 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 33503 | A4 |
| H1436 | #68-69 | 1/3/2016 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 33504 | A4 |
| H1437 | #70 | 1/3/2016 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 33505 | A4 |
| H1333 | #71-75 | 1/5/2016 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 33506 | A4 |
| H1402 | #76-80 | 1/5/2016 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 33507 | A4 |
| H1103 | #81-83 | 1/9/2016 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 33508 | A4 |
| H1259 | #84-87 | 1/12/2016 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 33509 | A4 |
| H1275 | #88 | 1/15/2016 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 33510 | A4 |
| H1413 | #89-90 | 1/24/2016 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 33511 | A4 |

| | | | | |
|---|---|---|---|---|
| H1322 | #91 | | 1/26/2016 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 33512 | A4 |
| H1423 | #92 | | 1/28/2016 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 33513 | A4 |
| H1421 | #93 | | 1/29/2016 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 33514 | A4 |
| H1303 | #95 | | 2/2/2016 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 33515 | A4 |
| H1383 | #96-97 | | 2/2/2016 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 33516 | A4 |
| H1425 | #98-99 | | 2/2/2016 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 33517 | A4 |
| H1186 | #100, 1 | | 2/8/2016 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 33518 | A4/A5 |
| H1427 | #2 | | 2/12/2016 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 33519 | A5 |
| H1428 | #3-5 | | 2/15/2016 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 33520 | A5 |
| H1430 | #6 | | 2/15/2016 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 33521 | A5 |
| H1427 | #7-10 | | 2/17/2016 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 33522 | A5 |

| | | | | |
|---|---|---|---|---|
| H1431 | #11 | | 2/17/2016 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 33523 | A5 |
| H1433 | #12-13 | | 2/18/2016 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 33524 | A5 |
| H1431 | #14-18 | | 2/18/2016 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 33525 | A5 |
| H1435 | #19-20 | | 2/22/2016 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 33526 | A5 |
| H1328 | #21 | | 2/22/2016 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 33527 | A5 |
| H1439 | #22 | | 2/25/2016 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 33528 | A5 |
| H1375 | #23 | | 2/25/2016 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 33529 | A5 |
| H1307 | #24 | | 2/25/2016 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 33530 | A5 |
| H1420 | #25-26 | | 2/27/2016 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 33531 | A5 |
| H1440 | #27 | | 2/29/2016 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 33532 | A5 |
| H1438 | #28-34 | | 2/29/2016 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 33533 | A5 |

| H1441 | #35 | 2/29/2016 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 33534 | A5 |
| H1388 | #36-37 | 3/1/2016 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 33535 | A5 |
| H1428 | #38 | 2/15/2016 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 33536 | A5 |
| H1447 | #39 | 3/2/2016 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 33537 | A5 |
| H1442 | #40 | 3/3/2016 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 33538 | A5 |
| H1442 | #41-50 | 3/7/2016 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 33539 | A5 |
| H1450 | #51 | 3/8/2016 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 33540 | A5 |
| H1443 | #52 | 3/10/2016 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 33541 | A5 |
| H1445 | #53-55 | 3/10/2016 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 33542 | A5 |
| H1451 | #56-60 | 3/11/2016 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 33543 | A5 |
| H1189 | #61-62 | 3/14/2016 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 33544 | A5 |

| | | | | |
|---|---|---|---|---|
| H1455 | #63 | 3/19/2016 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 33545 | A5 |
| H1358 | #64 | 3/23/2016 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 33546 | A5 |
| H1150 | #65 | 3/24/2016 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 33547 | A5 |
| H1460 | #66 | 3/25/2016 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 33548 | A5 |
| H1461 | #67 | 3/25/2016 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 33549 | A5 |
| H1120 | #68-69 | 3/27/2016 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 33550 | A5 |
| H1460 | #70-72 | 3/28/2016 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 33551 | A5 |
| H1461 | #73-83 | 3/28/2016 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 33552 | A5 |
| H1402 | #84 | 3/29/2016 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 33553 | A5 |
| H1465 | #85 | 3/30/2016 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 33554 | A5 |
| H1475 | #86-90 | 4/1/2016 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 33555 | A5 |

| | | | | |
|---|---|---|---|---|
| H1462 | #91 | 4/2/2016 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 33556 | A5 |
| H1466 | #92 | 4/2/2016 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 33557 | A5 |
| H1465 | #93-96 | 4/2/2016 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 33558 | A5 |
| H1464 | #97-100, 1 | 4/5/2016 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 33559 | A5/A6 |
| H1467 | #2 | 4/5/2016 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 33560 | A6 |
| H1472 | #3-4 | 4/5/2016 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 33561 | A6 |
| H1468 | #5 | 4/5/2016 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 33562 | A6 |
| H1478 | #6 | 4/7/2016 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 33563 | A6 |
| H1476 | #7-9 | 4/7/2016 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 33564 | A6 |
| H1467 | #10 | 4/7/2016 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 33565 | A6 |
| H1470 | #11-20 | 4/7/2016 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 33566 | A6 |

| H1476 | #21-22 | 4/7/2016 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 33567 | A6 |
| H1219 | #23 | 4/11/2016 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 33568 | A6 |
| H1474 | #24 | 4/11/2016 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 33569 | A6 |
| H1481 | #25-35 | 4/11/2016 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 33570 | A6 |
| H1375 | #36-38 | 4/11/2016 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 33571 | A6 |
| H1339 | #39-45 | 4/12/2016 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 33572 | A6 |
| H1474 | #46-47 | 4/13/2016 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 33573 | A6 |
| H1482 | #48-49 | 4/13/2016 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 33574 | A6 |
| H1484 | #50 | 4/15/2016 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 33575 | A6 |
| H1486 | #51 | 4/15/2016 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 33576 | A6 |
| H1477 | #52 | 4/16/2016 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 33577 | A6 |

| | | | | |
|---|---|---|---|---|
| H1490 | #53 | 4/17/2016 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 33578 | A6 |
| H1483 | #54-64 | 4/17/2016 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 33579 | A6 |
| H1492 | #65 | 4/17/2016 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 33580 | A6 |
| H1336 | #66 | 4/20/2016 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 33581 | A6 |
| H1301 | #67 | 4/20/2016 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 33582 | A6 |
| H1487 | #68 | 4/20/2016 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 33583 | A6 |
| H1347 | #69 | 4/21/2016 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 33584 | A6 |
| H1400 | #70-73 | 4/27/2016 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 33585 | A6 |
| H1494 | #74 | 4/27/2016 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 33586 | A6 |
| H1347 | #75 | 4/28/2016 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 33587 | A6 |
| H1107 | #76-77 | 4/28/2016 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 33588 | A6 |

| | | | |
|---|---|---|---|
| H1494 | #78-79 | 4/28/2016 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 33589 | A6 |
| H1497 | #80-81 | 4/28/2016 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 33590 | A6 |
| H1500 | #82-83 | 4/29/2016 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 33591 | A6 |
| H1498 | #84-85 | 5/2/2016 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 33592 | A6 |
| H1499 | #86-88 | 5/2/2016 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 33593 | A6 |
| H1108 | #89 | 5/4/2016 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 33594 | A6 |
| H1167 | #90 | 5/4/2016 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 33595 | A6 |
| H1502 | #91 | 5/5/2016 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 33596 | A6 |
| H1501 | #92-93 | 5/5/2016 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 33597 | A6 |
| H1504 | #94 | 5/5/2016 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 33598 | A6 |
| H1507 | #95 | 5/6/2016 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 33599 | A6 |

| | | | | |
|---|---|---|---|---|
| H1502 | #96-100, 1-4 | 5/6/2016 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 33600 | A6/A7 |
| H1506 | #5 | 5/6/2016 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 33601 | A7 |
| H1509 | #8-9 | 5/9/2016 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 33602 | A7 |
| H1505 | #10 | 5/9/2016 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 33603 | A7 |
| H1401 | #11-17 | 5/9/2016 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 33604 | A7 |
| H1163 | #18-22 | 5/10/2016 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 33605 | A7 |
| H1491 | #23-24 | 5/10/2016 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 33606 | A7 |
| H1506 | #25-26 | 5/11/2016 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 33607 | A7 |
| H1386 | #27-32 | 5/14/2016 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 33608 | A7 |
| H1321 | #33-35 | 5/15/2016 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 33609 | A7 |
| H1369 | #36-37 | 5/16/2016 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 33610 | A7 |

| | | | | |
|---|---|---|---|---|
| H1363 | #47 | | 5/17/2016 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 33611 | A7 |
| H1369 | #48 | | 5/18/2016 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 33612 | A7 |
| H1512 | #49-52 | | 5/18/2016 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 33613 | A7 |
| H1363 | #54-59 | | 5/19/2016 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 33614 | A7 |
| H1513 | #62 | | 5/21/2016 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 33615 | A7 |
| H1513 | #63-72 | | 5/23/2016 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 33616 | A7 |
| H1230 | #73 | | 5/26/2016 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 33617 | A7 |
| H1514 | #74 | | 5/26/2016 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 33618 | A7 |
| H1516 | #75-78 | | 5/26/2016 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 33619 | A7 |
| H1518 | #79-81 | | 5/25/2016 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 33620 | A7 |
| H1515 | #82-90 | | 5/26/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 33621 | A7 |

| | | | | |
|---|---|---|---|---|
| H1519 | #91 | 5/27/2016 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 33622 | A7 |
| H1521 | #92 | 5/31/2016 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 33623 | A7 |
| H1521 | #95-6 | 6/3/2016 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 33624 | A7/A8 |
| H1524 | #8-10 | 6/6/2016 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 33625 | A8 |
| H1525 | #11-15 | 6/6/2016 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 33626 | A8 |
| H1526 | #16 | 6/6/2016 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 33627 | A8 |
| H1527 | #17-27 | 6/6/2016 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 33628 | A8 |
| H1529 | #28-36 | 6/6/2016 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 33629 | A8 |
| H1220 | #37 | 6/7/2016 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 33630 | A8 |
| H1108 | #38 | 6/14/2016 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 33631 | A8 |
| H1358 | #39 | 6/14/2016 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 33632 | A8 |

| | | | | |
|---|---|---|---|---|
| H1323 | #40-42 | | 6/14/2016 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 33633 | A8 |
| H1358 | #45-49 | | 6/14/2016 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 33634 | A8 |
| H1531 | #50-58 | | 6/14/2016 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 33635 | A8 |
| H1215 | #59 | | 6/15/2016 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 33636 | A8 |
| H1303 | #60-61 | | 6/16/2016 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 33637 | A8 |
| H1471 | #62 | | 6/16/2016 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 33638 | A8 |
| H1532 | #63 | | 6/17/2016 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 33639 | A8 |
| H1447 | #64-68 | | 6/17/2016 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 33640 | A8 |
| H1311 | #69 | | 6/18/2016 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 33641 | A8 |
| H1471 | #70-71 | | 6/19/2016 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 33642 | A8 |
| H1534 | #72-73 | | 6/19/2016 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 33643 | A8 |

| H1532 | #74-79 | 6/20/2016 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 33644 | A8 |
| H1535 | #80 | 6/19/2016 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 33645 | A8 |
| H1407 | #88 | 6/20/2016 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 33646 | A8 |
| H1280 | #89 | 6/23/2016 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 33647 | A8 |
| H1536 | #90 | 6/23/2016 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 33648 | A8 |
| H1539 | #91-96 | 6/24/2016 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 33649 | A8 |
| H1280 | #97-98 | 6/27/2016 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 33650 | A8 |
| H1537 | #99-100 | 6/28/2016 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 33651 | A8 |
| H1540 | #1-2 | 7/1/2016 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 33652 | A9 |
| H1544 | #3-5 | 7/1/2016 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 33653 | A9 |
| H1545 | #6-7 | 7/1/2016 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 33654 | A9 |

| | | | | |
|---|---|---|---|---|
| H1541 | #7-14 | | 7/1/2016 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 33655 | A9 |
| H1549 | #15 | | 7/7/2016 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 33656 | A9 |
| H1547 | #16 | | 7/7/2016 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 33657 | A9 |
| H1543 | #17-24 | | 7/7/2016 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 33658 | A9 |
| H1546 | #25-26 | | 7/7/2016 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 33659 | A9 |
| H1548 | #27 | | 7/8/2016 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 33660 | A9 |
| H1549 | #28-30 | | 7/9/2016 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 33661 | A9 |
| H1548 | #31-36 | | 7/11/2016 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 33662 | A9 |
| H1449 | #37 | | 7/12/2016 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 33663 | A9 |
| H1198 | #38 | | 7/13/2016 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 33664 | A9 |
| H1337 | #39 | | 7/13/2016 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 33665 | A9 |

| | | | |
|---|---|---|---|
| H1393 | #40-49 | 7/14/2016 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 33666 | A9 |
| H1559 | #50-51 | 7/15/2016 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 33667 | A9 |
| H1449 | #52-59 | 7/15/2016 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 33668 | A9 |
| H1553 | #60 | 7/16/2016 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 33669 | A9 |
| H1557 | #61 | 7/18/2016 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 33670 | A9 |
| H1558 | #62-64 | 7/18/2016 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 33671 | A9 |
| H1406 | #65 | 7/18/2016 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 33672 | A9 |
| H1486 | #66-67 | 7/18/2016 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 33673 | A9 |
| H1337 | #68-73 | 7/18/2016 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 33674 | A9 |
| H1560 | #74-81 | 7/18/2016 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 33675 | A9 |
| H1559 | #82-88 | 7/18/2016 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 33676 | A9 |

| | | | | |
|---|---|---|---|---|
| H1235 | #89-91 | 7/18/2016 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 33677 | A9 |
| H1424 | #92-95 | 7/18/2016 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 33678 | A9 |
| H1472 | #96 | 7/18/2016 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 33679 | A9 |
| H1554 | #97-100, 1-6 | 7/18/2016 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 33680 | A9/B1 |
| H1565 | #7 | 7/21/2016 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 33681 | B1 |
| H1561 | #8 | 7/23/2016 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 33682 | B1 |
| H1563 | #9 | 7/23/2016 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 33683 | B1 |
| H1562 | #10-13 | 7/25/2016 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 33684 | B1 |
| H1565 | #14-17 | 7/25/2016 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 33685 | B1 |
| H1564 | #18-29 | 7/25/2016 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 33686 | B1 |
| H1566 | #30-34 | 7/26/2016 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 33687 | B1 |

| | | | | |
|---|---|---|---|---|
| H1571 | #35 | 7/29/2016 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 33688 | B1 |
| H1570 | #36 | 7/29/2016 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 33689 | B1 |
| H1572 | #37-39 | 7/29/2016 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 33690 | B1 |
| H1569 | #40 | 7/29/2016 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 33691 | B1 |
| H1575 | #41 | 7/31/2016 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 33692 | B1 |
| H1573 | #42-47 | 8/1/2016 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 33693 | B1 |
| H1578 | #48 | 8/2/2016 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 33694 | B1 |
| H1577 | #49-55 | 8/3/2016 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 33695 | B1 |
| H1576 | #56-67 | 8/4/2016 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 33696 | B1 |
| H1580 | #68-71 | 8/8/2016 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 33697 | B1 |
| H1466 | #72-79 | 8/8/2016 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 33698 | B1 |

| | | | | |
|---|---|---|---|---|
| H1583 | #80-82 | 8/10/2016 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 33699 | B1 |
| H1584 | #83 | 8/13/2016 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 33700 | B1 |
| H1584 | #84-93 | 8/16/2016 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 33701 | B1 |
| H1585 | #94 | 8/13/2016 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 33702 | B1 |
| H1586 | #95 | 8/14/2016 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 33703 | B1 |
| H1591 | #96-97 | 8/16/2016 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 33704 | B1 |
| H1588 | #98 | 8/17/2016 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 33705 | B1 |
| H1590 | #99-100, 1-7 | 8/17/2016 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 33706 | B1/B2 |
| H1587 | #8-11 | 8/19/2016 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 33707 | B2 |
| H1589 | #12-20 | 8/19/2016 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 33708 | B2 |
| H1593 | #21-25 | 8/19/2016 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 33709 | B2 |

| | | | | |
|---|---|---|---|---|
| H1596 | #26 | 8/19/2016 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 33710 | B2 |
| H1595 | #27-29 | 8/19/2016 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 33711 | B2 |
| H1599 | #30-34 | 8/19/2016 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 33712 | B2 |
| H1598 | #35 | 8/24/2016 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 33713 | B2 |
| H1150 | #36-40 | 8/24/2016 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 33714 | B2 |
| H1230 | #41 | 8/25/2016 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 33715 | B2 |
| H1602 | #42 | 8/25/2016 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 33716 | B2 |
| H1205 | #43 | 8/26/2016 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 33717 | B2 |
| H1596 | #44-54 | 8/26/2016 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 33718 | B2 |
| H1598 | #55-56 | 8/26/2016 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 33719 | B2 |
| H1594 | #57-64 | 8/26/2016 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 33720 | B2 |

| | | | | |
|---|---|---|---|---|
| H1601 | #65 | 8/28/2016 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 33721 | B2 |
| H1604 | #66-68 | 8/28/2016 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 33722 | B2 |
| H1605 | #69-73 | 8/28/2016 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 33723 | B2 |
| H1206 | #74 | 8/29/2016 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 33724 | B2 |
| H1205 | #75-77 | 8/30/2016 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 33725 | B2 |
| H1235 | #78 | 7/18/2016 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 33726 | B2 |
| H1607 | #79 | 8/31/2016 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 33727 | B2 |
| H1608 | #80-84 | 8/31/2016 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 33728 | B2 |
| H1614 | #85 | 8/31/2016 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 33729 | B2 |
| H1617 | #86-90 | 9/2/2016 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 33730 | B2 |
| H1206 | #91-93 | 9/2/2016 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 33731 | B2 |

| | | | | |
|---|---|---|---|---|
| H1613 | #94-95 | 9/3/2016 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 33732 | B2 |
| H1205 | #96 | 9/3/2016 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 33733 | B2 |
| H1616 | #997-98 | 9/4/2016 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 33734 | B2 |
| H1615 | #99 | 9/4/2016 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 33735 | B2 |
| H1618 | #100 | 9/4/2016 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 33736 | B2 |
| H1625 | #1-2 | 9/8/2016 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 33737 | B3 |
| H1621 | #3-12 | 9/8/2016 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 33738 | B3 |
| H1619 | #13-20 | 9/8/2016 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 33739 | B3 |
| H1623 | #21-25 | 9/8/2016 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 33740 | B3 |
| H1418 | #26 | 9/8/2016 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 33741 | B3 |
| H1603 | #27 | 9/8/2016 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 33742 | B3 |

| | | | | |
|---|---|---|---|---|
| H1418 | #28-31 | | 9/9/2016 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 33743 | B3 |
| H1633 | #32-33 | | 9/11/2016 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 33744 | B3 |
| H1629 | #34-37 | | 9/11/2016 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 33745 | B3 |
| H1626 | #38 | | 9/11/2016 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 33746 | B3 |
| H1528 | #39-43 | | 9/12/2016 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 33747 | B3 |
| H1628 | #44-51 | | 9/12/2016 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 33748 | B3 |
| H1603 | #52 | | 9/12/2016 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 33749 | B3 |
| H1473 | #53 | | 9/12/2016 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 33750 | B3 |
| H1288 | #54-59 | | 9/13/2016 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 33751 | B3 |
| H1632 | #60 | | 9/13/2016 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 33752 | B3 |
| H1627 | #61 | | 9/14/2016 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 33753 | B3 |

| | | | | |
|---|---|---|---|---|
| H1135 | #62 | 9/15/2016 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 33754 | B3 |
| H1632 | #63-73 | 9/16/2016 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 33755 | B3 |
| H1642 | #74-77 | 9/16/2016 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 33756 | B3 |
| H1640 | #78-79 | 9/16/2016 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 33757 | B3 |
| H1637 | #80-82 | 9/16/2016 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 33758 | B3 |
| H1315 | #83-86 | 9/18/2016 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 33759 | B3 |
| H1644 | #87 | 9/21/2016 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 33760 | B3 |
| H1646 | #88 | 9/21/2016 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 33761 | B3 |
| H1645 | #89-91 | 9/23/2016 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 33762 | B3 |
| H1550 | #92 | 9/23/2016 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 33763 | B3 |
| H1651 | #93 | 9/25/2016 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 33764 | B3 |

| | | | | |
|---|---|---|---|---|
| H1648 | #94 | 9/25/2016 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 33765 | B3 |
| H1650 | #95-96 | 9/25/2016 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 33766 | B3 |
| H1647 | #97-100, 1 | 9/29/2016 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 33767 | B3/B4 |
| H1659 | #2 | 9/30/2016 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 33768 | B4 |
| H1656 | #3-6 | 9/30/2016 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 33769 | B4 |
| H1658 | #7-10 | 9/30/2016 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 33770 | B4 |
| H1349 | #11 | 10/2/2016 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 33771 | B4 |
| H1655 | #12-13 | 10/3/2016 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 33772 | B4 |
| H1654 | #14-16 | 10/3/2016 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 33773 | B4 |
| H1503 | #17 | 10/3/2016 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 33774 | B4 |
| H1659 | #18-20 | 10/3/2016 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 33775 | B4 |

| H1349 | #21-22 | 10/3/2016 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 33776 | B4 |
| H1661 | #23-25 | 10/4/2016 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 33777 | B4 |
| H1660 | #26 | 10/9/2016 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 33778 | B4 |
| H1196 | #27 | 10/9/2016 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 33779 | B4 |
| H1503 | #28-29 | 10/9/2016 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 33780 | B4 |
| H1665 | #30 | 10/9/2016 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 33781 | B4 |
| H1665 | #31 | 10/9/2016 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 33782 | B4 |
| H1668 | #32-38 | 10/9/2016 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 33783 | B4 |
| H1674 | #39-41 | 10/9/2016 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 33784 | B4 |
| H1670 | #42-43 | 10/9/2016 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 33785 | B4 |
| H1673 | #44-46 | 10/9/2016 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 33786 | B4 |

| H1669 | #47-53 | 10/9/2016 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 33787 | B4 |
|---|---|---|---|---|
| H1667 | #54-56 | 10/9/2016 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 33788 | B4 |
| H1662 | #57 | 10/9/2016 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 33789 | B4 |
| H1663 | #58-70 | 10/9/2016 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 33790 | B4 |
| H1671 | #71-74 | 10/9/2016 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 33791 | B4 |
| H1672 | #75-76 | 10/9/2016 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 33792 | B4 |
| H1217 | #77 | 10/12/2016 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 33793 | B4 |
| H1678 | #78 | 10/13/2016 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 33794 | B4 |
| H1675 | #79-83 | 10/13/2016 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 33795 | B4 |
| H1677 | #84 | 10/13/2016 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 33796 | B4 |
| H1679 | #85 | 10/14/2016 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 33797 | B4 |

| | | | | |
|---|---|---|---|---|
| H1676 | #86-94 | 10/14/2016 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 33798 | B4 |
| H1634 | #95-96 | 10/17/2016 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 33799 | B4 |
| H1627 | #97 | 10/15/2016 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 33800 | B4 |
| H1679 | #98-9 | 10/17/2016 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 33801 | B4/B5 |
| H1680 | #10-12 | 10/19/2016 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 33802 | B5 |
| H1693 | #13 | 10/20/2016 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 33803 | B5 |
| H1682 | #16-22 | 10/20/2016 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 33804 | B5 |
| H1698 | #23 | 10/22/2016 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 33805 | B5 |
| H1688 | #24-26 | 10/22/2016 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 33806 | B5 |
| H1691 | #27-29 | 10/22/2016 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 33807 | B5 |
| H1408 | #30-35 | 10/22/2016 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 33808 | B5 |

| | | | | |
|---|---|---|---|---|
| H1696 | #36-38 | 10/22/2016 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 33809 | B5 |
| H1683 | #39-48 | 10/26/2016 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 33810 | B5 |
| H1692 | #49 | 10/26/2016 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 33811 | B5 |
| H1685 | #50 | 10/26/2016 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 33812 | B5 |
| H1684 | #51-58 | 10/26/2016 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 33813 | B5 |
| H1678 | #64-68 | 10/28/2016 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 33814 | B5 |
| H1697 | #69-71 | 10/28/2016 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 33815 | B5 |
| H1618 | #72-80 | 10/31/2016 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 33816 | B5 |
| H1611 | #81-91 | 10/31/2016 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 33817 | B5 |
| H1609 | #92-94 | 10/31/2016 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 33818 | B5 |
| H1700 | #95-98 | 11/1/2016 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 33819 | B5 |

| H1705 | #99-100 | 11/2/2016 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 33820 | B5 |
| H1702 | #1-6 | 11/2/2016 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 33821 | B6 |
| H1699 | #7-10 | 11/2/2016 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 33822 | B6 |
| H1703 | #11-17 | 11/3/2016 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 33823 | B6 |
| H1706 | #18-19 | 11/3/2016 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 33824 | B6 |
| H1709 | #20-25 | 11/3/2016 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 33825 | B6 |
| H1708 | #26 | 11/4/2016 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 33826 | B6 |
| H1707 | #27 | 11/4/2016 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 33827 | B6 |
| H1704 | #28 | 11/4/2016 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 33828 | B6 |
| H1711 | #29-34 | 11/4/2016 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 33829 | B6 |
| H1712 | #35-45 | 11/4/2016 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 33830 | B6 |

| H1713 | #46 | 11/6/2016 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 33831 | B6 |
| H1718 | #47-53 | 11/7/2016 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 33832 | B6 |
| H1275 | #54-58 | 11/7/2016 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 33833 | B6 |
| H1710 | #59 | 11/8/2016 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 33834 | B6 |
| H1723 | #60-63 | 11/8/2016 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 33835 | B6 |
| H1721 | #64 | 11/9/2016 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 33836 | B6 |
| h1720 | #65 | 11/9/2016 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 33837 | B6 |
| H1725 | #66-68 | 11/9/2016 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 33838 | B6 |
| H1719 | #69 | 11/9/2016 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 33839 | B6 |
| H1724 | #70-73 | 11/9/2016 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 33840 | B6 |
| H1721 | #74 | 11/9/2016 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 33841 | B6 |

| | | | | |
|---|---|---|---|---|
| H1722 | #75-81 | 11/9/2016 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 33842 | B6 |
| H1716 | #82-85 | 11/10/2016 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 33843 | B6 |
| H1726 | #86-88 | 11/11/2016 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 33844 | B6 |
| H1729 | #89-90 | 11/14/2016 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 33845 | B6 |
| H1733 | #91-93 | 11/14/2016 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 33846 | B6 |
| H1679 | #94 | 11/15/2016 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 33847 | B6 |
| H1734 | #95-98 | 11/16/2016 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 33848 | B6 |
| H1727 | #99-6 | 11/16/2016 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 33849 | B6/B7 |
| H1737 | #7-8 | 11/18/2016 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 33850 | B7 |
| H1279 | #9 | 11/20/2016 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 33851 | B7 |
| H1731 | #10-12 | 11/20/2016 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 33852 | B7 |

| H1735 | #13-20 | 11/20/2016 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 33853 | B7 |
| H1740 | #21-24 | 11/20/2016 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 33854 | B7 |
| H1732 | #25-26 | 11/21/2016 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 33855 | B7 |
| H1746 | #27-30 | 11/23/2016 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 33856 | B7 |
| H1744 | #31-34 | 11/23/2016 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 33857 | B7 |
| H1748 | #35-41 | 11/23/2016 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 33858 | B7 |
| H1732 | #42-46 | 11/24/2016 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 33859 | B7 |
| H1742 | #47-55 | 11/24/2016 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 33860 | B7 |
| H1714 | #56 | 11/26/2016 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 33861 | B7 |
| H1762 | #57 | 11/26/2016 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 33862 | B7 |
| H1757 | #58-63 | 11/26/2016 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 33863 | B7 |

| | | | | |
|---|---|---|---|---|
| H1747 | #64-73 | 11/26/2016 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 33864 | B7 |
| H1761 | #74-77 | 11/26/2016 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 33865 | B7 |
| H1745 | #78-86 | 11/26/2016 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 33866 | B7 |
| H1753 | #87-91 | 11/26/2016 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 33867 | B7 |
| H1754 | #92-94 | 11/26/2016 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 33868 | B7 |
| H1760 | #95 | 11/26/2016 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 33869 | B7 |
| H1759 | #96-98 | 11/26/2016 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 33870 | B7 |
| H1750 | #99-7 | 11/26/2016 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 33871 | B7/B8 |
| H1741 | #8 | 11/24/2016 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 33872 | B8 |
| H1763 | #9 | 11/26/2016 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 33873 | B8 |
| H1756 | #10 | 11/26/2016 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 33874 | B8 |

| | | | | |
|---|---|---|---|---|
| H1755 | #12-13 | 11/26/2016 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 33875 | B8 |
| H1767 | #14-15 | 11/30/2016 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 33876 | B8 |
| H1763 | #16-25 | 11/30/2016 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 33877 | B8 |
| H1406 | #26-27 | 11/30/2016 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 33878 | B8 |
| H1765 | #28-29 | 11/30/2016 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 33879 | B8 |
| H1272 | #30-31 | 11/30/2016 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 33880 | B8 |
| H1766 | #32 | 11/30/2016 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 33881 | B8 |
| H1764 | #33-39 | 11/30/2016 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 33882 | B8 |
| H1772 | #40 | 12/2/2016 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 33883 | B8 |
| H1769 | #41-44 | 12/2/2016 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 33884 | B8 |
| H1768 | #45-47 | 12/2/2016 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 33885 | B8 |

| | | | | |
|---|---|---|---|---|
| H1770 | #48-50 | | 12/2/2016 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 33886 | B8 |
| H1568 | #51-60 | | 12/4/2016 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 33887 | B8 |
| H1622 | #61-64 | | 12/5/2016 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 33888 | B8 |
| H1710 | #65-70 | | 12/5/2016 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 33889 | B8 |
| H1771 | #71-73 | | 12/7/2016 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 33890 | B8 |
| H1346 | #74 | | 12/8/2016 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 33891 | B8 |
| H1773 | #75-83 | | 12/9/2016 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 33892 | B8 |
| H1778 | #84-85 | | 12/11/2016 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 33893 | B8 |
| H1677 | #86-87 | | 12/14/2016 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 33894 | B8 |
| H1775 | #88-90 | | 12/14/2016 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 33895 | B8 |
| H1776 | #91-93 | | 12/14/2016 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 33896 | B8 |

| | | | | |
|---|---|---|---|---|
| H1779 | #94-97 | 12/14/2016 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 33897 | B8 |
| H1777 | #98-6 | 12/14/2016 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 33898 | B8/B9 |
| H1774 | #7-13 | 12/15/2016 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 33899 | B9 |
| H1780 | #14-15 | 12/15/2016 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 33900 | B9 |
| H1781 | #16-21 | 12/15/2016 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 33901 | B9 |
| H1785 | #22 | 12/16/2016 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 33902 | B9 |
| H1782 | #23-26 | 12/16/2016 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 33903 | B9 |
| H1786 | #27 | 12/16/2016 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 33904 | B9 |
| H1790 | #28 | 12/19/2016 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 33905 | B9 |
| H1787 | #29-31 | 12/19/2016 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 33906 | B9 |
| H1775 | #32 | 12/20/2016 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 33907 | B9 |

| | | | | |
|---|---|---|---|---|
| H1664 | #33 | 12/23/2016 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 33908 | B9 |
| H1793 | #34-35 | 12/26/2016 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 33909 | B9 |
| H1357 | #36 | 12/26/2016 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 33910 | B9 |
| H1798 | #37-40 | 12/28/2016 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 33911 | B9 |
| H1779 | #41 | 1/3/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 33912 | B9 |
| H1799 | #42-44 | 1/3/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 33913 | B9 |
| H1800 | #45-46 | 1/3/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 33914 | B9 |
| H1802 | #47 | 1/3/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 33915 | B9 |
| H1801 | #48-49 | 1/4/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 33916 | B9 |
| H1803 | #50-52 | 1/5/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 33917 | B9 |
| H1808 | #53-62 | 1/6/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 33918 | B9 |

| | | | | |
|---|---|---|---|---|
| H1807 | #63-69 | 1/6/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 33919 | B9 |
| H1806 | #70 | 1/8/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 33920 | B9 |
| H1804 | #71-76 | 1/10/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 33921 | B9 |
| H1235 | #77-78 | 1/11/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 33922 | B9 |
| H1809 | #79-81 | 1/12/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 33923 | B9 |
| H1811 | #82-88 | 1/14/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 33924 | B9 |
| H1819 | #89 | 1/14/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 33925 | B9 |
| H1810 | #91-99 | 1/16/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 33926 | B9 |
| H1821 | #100 | 1/16/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 33927 | B9 |
| H1814 | #1 | 1/17/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 33928 | C1 |
| H1550 | #2-8 | 1/17/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 33929 | C1 |

| | | | |
|---|---|---|---|
| H1812 | #9-20 | 1/17/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 33930 | C1 |
| H1817 | #21-22 | 1/17/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 33931 | C1 |
| H1816 | #23 | 1/21/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 33932 | C1 |
| H1825 | #24-29 | 1/21/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 33933 | C1 |
| H1820 | #30 | 1/21/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 33934 | C1 |
| H1579 | #31 | 1/22/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 33935 | C1 |
| H1806 | #32-38 | 1/22/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 33936 | C1 |
| H1816 | #39-46 | 1/22/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 33937 | C1 |
| H1820 | #47-48 | 1/22/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 33938 | C1 |
| H1822 | #49-50 | 1/22/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 33939 | C1 |
| H1824 | #51-53 | 1/22/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 33940 | C1 |

| | | | | |
|---|---|---|---|---|
| H1818 | #54 | 1/25/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 33941 | C1 |
| H1827 | #55 | 1/22/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 33942 | C1 |
| H1829 | #56 | 1/22/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 33943 | C1 |
| H1828 | #57-67 | 1/27/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 33944 | C1 |
| H1829 | #69-76 | 1/28/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 33945 | C1 |
| H1831 | #77-82 | 1/28/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 33946 | C1 |
| H1833 | #83 | 1/28/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 33947 | C1 |
| H1165 | #84 | 1/29/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 33948 | C1 |
| H1832 | #85 | 2/1/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 33949 | C1 |
| H1165 | #86-92 | 2/1/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 33950 | C1 |
| H1835 | #93-98 | 2/2/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 33951 | C1 |

| | | | | |
|---|---|---|---|---|
| H1839 | #99 | 2/3/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 33952 | C1 |
| H1840 | #100 | 2/3/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 33953 | C1 |
| H1850 | #1 | 2/3/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 33954 | C2 |
| H1662 | #2-11 | 2/5/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 33955 | C2 |
| H1842 | #12-16 | 2/5/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 33956 | C2 |
| H1846 | #17 | 2/5/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 33957 | C2 |
| H1836 | #18-23 | 2/5/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 33958 | C2 |
| H1843 | #24 | 2/5/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 33959 | C2 |
| H1851 | #25 | 2/5/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 33960 | C2 |
| H1853 | #26 | 2/5/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 33961 | C2 |
| H1838 | #27-28 | 2/5/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 33962 | C2 |

| | | | | |
|---|---|---|---|---|
| H1849 | #29-30 | 2/6/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 33963 | C2 |
| H1850 | #31-37 | 2/6/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 33964 | C2 |
| H1839 | #38-39 | 2/6/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 33965 | C2 |
| H1854 | #40-49 | 2/6/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 33966 | C2 |
| H1837 | #50-55 | 2/6/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 33967 | C2 |
| H1840 | #56-65 | 2/6/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 33968 | C2 |
| H1847 | #66-69 | 2/8/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 33969 | C2 |
| H1845 | #70 | 2/8/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 33970 | C2 |
| H1855 | #71 | 2/10/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 33971 | C2 |
| H1857 | #72-73 | 2/10/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 33972 | C2 |
| H1848 | #74-76 | 2/11/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 33973 | C2 |

| | | | | |
|---|---|---|---|---|
| H1861 | #77-79 | 2/11/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 33974 | C2 |
| H1860 | #80-85 | 2/11/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 33975 | C2 |
| H1863 | #86-93 | 2/13/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 33976 | C2 |
| H1864 | #94-96 | 2/13/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 33977 | C2 |
| H1865 | #97 | 2/13/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 33978 | C2 |
| H1858 | #98-2 | 2/13/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 33979 | C2/C3 |
| H1870 | #3-9 | 2/16/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 33980 | C3 |
| H1872 | #10-12 | 2/17/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 33981 | C3 |
| H1868 | #13-16 | 2/17/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 33982 | C3 |
| H1884 | #17-25 | 2/18/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 33983 | C3 |
| H1874 | #26-34 | 2/18/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 33984 | C3 |

| | | | | |
|---|---|---|---|---|
| H1304 | #35-46 | | 2/18/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 33985 | C3 |
| H1871 | #47-49 | | 2/18/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 33986 | C3 |
| H1880 | #50 | | 2/18/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 33987 | C3 |
| H1883 | #51 | | 2/18/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 33988 | C3 |
| H1869 | #52-54 | | 2/19/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 33989 | C3 |
| H1873 | #55-57 | | 2/19/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 33990 | C3 |
| H1314 | #58-65 | | 2/19/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 33991 | C3 |
| H1882 | #66-69 | | 2/19/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 33992 | C3 |
| H1863 | #70-74 | | 2/19/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 33993 | C3 |
| H1664 | #75-79 | | 2/19/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 33994 | C3 |
| H1802 | #80-85 | | 2/19/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 33995 | C3 |

| | | | | |
|---|---|---|---|---|
| H1412 | #86-88 | 2/19/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 33996 | C3 |
| H1624 | #89-94 | 2/20/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 33997 | C3 |
| H1301 | #96-97 | 2/21/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 33998 | C3 |
| H1876 | #98-2 | 2/21/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 33999 | C3/C4 |
| H1881 | #3-8 | 2/21/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34000 | C4 |
| H1886 | #9 | 2/22/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34001 | C4 |
| H1877 | #10-12 | 2/22/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34002 | C4 |
| H1889 | #13-14 | 2/22/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34003 | C4 |
| H1880 | #15 | 2/19/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34004 | C4 |
| H1875 | #16 | 2/22/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34005 | C4 |
| H1891 | #17 | 2/23/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34006 | C4 |

| | | | | |
|---|---|---|---|---|
| H1887 | #18 | 2/23/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34007 | C4 |
| H1888 | #19-23 | 2/23/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34008 | C4 |
| H1896 | #24 | 2/23/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34009 | C4 |
| H1890 | #25-27 | 2/25/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34010 | C4 |
| H1895 | #28 | 2/25/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34011 | C4 |
| H1819 | #29 | 2/26/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34012 | C4 |
| H1897 | #30 | 2/26/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34013 | C4 |
| H1906 | #31 | 3/1/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34014 | C4 |
| H1907 | #32 | 3/1/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34015 | C4 |
| H1908 | #33 | 3/1/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34016 | C4 |
| H1900 | #34-37 | 3/1/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34017 | C4 |

| | | | | |
|---|---|---|---|---|
| H1904 | #38-42 | 3/1/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34018 | C4 |
| H1901 | #43-49 | 3/1/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34019 | C4 |
| H1902 | #50-56 | 3/1/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34020 | C4 |
| H1892 | #57-58 | 3/1/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34021 | C4 |
| H1911 | #60 | 3/3/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34022 | C4 |
| H1912 | #61 | 3/3/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34023 | C4 |
| H1407 | #62-67 | 3/3/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34024 | C4 |
| H1905 | #68 | 3/3/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34025 | C4 |
| H1903 | #69-72 | 3/3/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34026 | C4 |
| H1915 | #73 | 3/3/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34027 | C4 |
| H1914 | #74 | 3/3/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34028 | C4 |

| | | | | |
|---|---|---|---|---|
| H1919 | #75-78 | 3/3/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34029 | C4 |
| H1266 | #79-83 | 3/3/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34030 | C4 |
| H1652 | #84-89 | 3/3/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34031 | C4 |
| H1916 | #90-92 | 3/3/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34032 | C4 |
| H1707 | #93-98 | 3/6/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34033 | C4 |
| H1636 | #99 | 3/6/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34034 | C4 |
| H1894 | #100 | 3/1/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34035 | C4/C5 |
| H1913 | #1-7 | 3/6/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34036 | C5 |
| H1909 | #8-14 | 3/6/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34037 | C5 |
| H1918 | #15 | 3/7/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34038 | C5 |
| H1612 | #16-27 | 3/8/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34039 | C5 |

| | | | | |
|---|---|---|---|---|
| H1920 | #28 | 3/8/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34040 | C5 |
| H1923 | #29 | 3/9/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34041 | C5 |
| H1921 | #30-35 | 3/9/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34042 | C5 |
| H1927 | #36-42 | 3/9/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34043 | C5 |
| H1922 | #43 | 3/9/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34044 | C5 |
| H1917 | #44-47 | 3/10/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34045 | C5 |
| H1924 | #48-52 | 3/10/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34046 | C5 |
| H1925 | #53-55 | 3/10/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34047 | C5 |
| H1574 | #56-57 | 3/15/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34048 | C5 |
| H1931 | #58-65 | 3/15/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34049 | C5 |
| H1937 | #66 | 3/16/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34050 | C5 |

| | | | | |
|---|---|---|---|---|
| H1938 | #67 | | 3/16/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34051 | C5 |
| H1933 | #68-71 | | 3/16/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34052 | C5 |
| H1942 | #72-73 | | 3/18/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34053 | C5 |
| H1940 | #74-84 | | 3/19/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34054 | C5 |
| H1943 | #88-90 | | 3/19/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34055 | C5 |
| H1948 | #91 | | 3/22/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34056 | C5 |
| H1949 | #92 | | 3/22/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34057 | C5 |
| H1944 | #93 | | 3/22/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34058 | C5 |
| H1947 | #94 | | 3/22/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34059 | C5 |
| H1954 | #95 | | 3/22/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34060 | C5 |
| H1946 | #96-99 | | 3/22/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34061 | C5 |

| | | | | |
|---|---|---|---|---|
| H1934 | #100-7 | 3/22/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34062 | C5/C6 |
| H1941 | #8-9 | 3/22/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34063 | C6 |
| H1945 | #10-14 | 3/22/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34064 | C6 |
| H1415 | #15-23 | 3/22/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34065 | C6 |
| H1939 | #24-26 | 3/22/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34066 | C6 |
| H1952 | #27 | 3/24/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34067 | C6 |
| H1951 | #28-35 | 3/24/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34068 | C6 |
| H1954 | #36-37 | 3/22/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34069 | C6 |
| H1948 | #38 | 3/21/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34070 | C6 |
| H1953 | #39-46 | 3/24/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34071 | C6 |
| H1958 | #47-48 | 3/24/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34072 | C6 |

| | | | | |
|---|---|---|---|---|
| H1960 | #49 | 3/28/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34073 | C6 |
| H1966 | #50 | 3/28/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34074 | C6 |
| H1952 | #51 | 3/26/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34075 | C6 |
| H1961 | #52-60 | 3/28/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34076 | C6 |
| H1969 | #61-63 | 3/28/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34077 | C6 |
| H1962 | #64-69 | 3/28/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34078 | C6 |
| H1975 | #70-72 | 3/28/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34079 | C6 |
| H1965 | #73 | 3/28/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34080 | C6 |
| H1444 | #74 | 3/28/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34081 | C6 |
| H1963 | #75 | 3/29/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34082 | C6 |
| H1832 | #76 | 3/28/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34083 | C6 |

| | | | | |
|---|---|---|---|---|
| H1974 | #77-78 | 3/30/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34084 | C6 |
| H1976 | #79-81 | 3/30/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34085 | C6 |
| H1984 | #82-83 | 3/30/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34086 | C6 |
| H1971 | #84-85 | 3/30/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34087 | C6 |
| H1973 | #86-87 | 3/30/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34088 | C6 |
| H1965 | #88-89 | 3/31/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34089 | C6 |
| H1966 | #90 | 3/30/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34090 | C6 |
| H1972 | #91 | 3/30/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34091 | C6 |
| H1970 | #92 | 3/31/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34092 | C6 |
| H1968 | #93-94 | 3/31/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34093 | C6 |
| H1957 | #95 | 3/31/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34094 | C6 |

| | | | | |
|---|---|---|---|---|
| H1977 | #96-99 | 3/31/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34095 | C6 |
| H1979 | #100-1 | 3/31/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34096 | C6/C7 |
| H1988 | #2 | 4/5/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34097 | C7 |
| H1985 | #3-10 | 4/5/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34098 | C7 |
| H1956 | #11 | 3/24/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34099 | C7 |
| H1981 | #12-19 | 4/5/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34100 | C7 |
| H1989 | #20 | 4/6/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34101 | C7 |
| H1982 | #21-22 | 4/6/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34102 | C7 |
| H1980 | #23-26 | 4/6/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34103 | C7 |
| H1986 | #27-33 | 4/6/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34104 | C7 |
| H1994 | #34 | 4/7/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34105 | C7 |

| | | | | |
|---|---|---|---|---|
| H1989 | #35-36 | | 4/7/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34106 | C7 |
| H1987 | #37 | | 4/4/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34107 | C7 |
| H1993 | #38 | | 4/8/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34108 | C7 |
| H1996 | #39 | | 4/8/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34109 | C7 |
| H1990 | #40-46 | | 4/9/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34110 | C7 |
| H1998 | #47-48 | | 4/10/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34111 | C7 |
| H1999 | #49-55 | | 4/11/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34112 | C7 |
| H2002 | #56 | | 4/12/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34113 | C7 |
| H1995 | #57-58 | | 4/12/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34114 | C7 |
| H2000 | #59-60 | | 4/12/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34115 | C7 |
| H1997 | #61-72 | | 4/12/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34116 | C7 |

| | | | | |
|---|---|---|---|---|
| H1247 | #73-75 | 4/13/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34117 | C7 |
| H2006 | #76 | 4/13/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34118 | C7 |
| H2010 | #77-79 | 4/13/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34119 | C7 |
| H1922 | #80-82 | 4/14/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34120 | C7 |
| H2011 | #83-84 | 4/14/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34121 | C7 |
| H1567 | #85 | 4/14/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34122 | C7 |
| H1922 | #86-87 | 4/14/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34123 | C7 |
| H1320 | #88-93 | 4/15/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34124 | C7 |
| H2008 | #94-95 | 4/16/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34125 | C7 |
| H2003 | #96-13 | 4/16/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34126 | C7/C8 |
| H2018 | #14 | 4/17/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34127 | C8 |

| H2019 | #15 | 4/17/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34128 | C8 |
| H2013 | #16-18 | 4/17/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34129 | C8 |
| H1479 | #19-25 | 4/17/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34130 | C8 |
| H2016 | #26 | 4/17/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34131 | C8 |
| H2014 | #27-29 | 4/17/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34132 | C8 |
| H2004 | #30-41 | 4/17/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34133 | C8 |
| H1218 | #42 | 4/19/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34134 | C8 |
| H1454 | #43-45 | 4/19/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34135 | C8 |
| H1670 | #46 | 4/19/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34136 | C8 |
| H2017 | #47-52 | 4/19/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34137 | C8 |
| H1919 | #53 | 4/21/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34138 | C8 |

| | | | | |
|---|---|---|---|---|
| H2025 | #54 | 4/22/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34139 | C8 |
| H2022 | #55-57 | 4/22/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34140 | C8 |
| H2023 | #58-59 | 4/23/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34141 | C8 |
| H2024 | #60 | 4/22/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34142 | C8 |
| H2032 | #61 | 4/22/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34143 | C8 |
| H2026 | #62-67 | 4/24/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34144 | C8 |
| H2029 | #68-70 | 4/24/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34145 | C8 |
| H2030 | #71-72 | 4/24/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34146 | C8 |
| H2025 | #73 | 4/20/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34147 | C8 |
| H2027 | #74 | 4/24/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34148 | C8 |
| H2021 | #75-87 | 4/24/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34149 | C8 |

| | | | | |
|---|---|---|---|---|
| H2028 | #88-94 | 4/27/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34150 | C8 |
| H2047 | #95 | 4/28/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34151 | C8 |
| H2037 | #96-2 | 4/28/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34152 | C8/C9 |
| H2035 | #3-7 | 4/28/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34153 | C9 |
| H2039 | #8-14 | 5/2/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34154 | C9 |
| H2034 | #15-22 | 5/2/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34155 | C9 |
| H2036 | #23-24 | 5/2/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34156 | C9 |
| H2042 | #25-33 | 5/2/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34157 | C9 |
| H2058 | #34-36 | 5/2/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34158 | C9 |
| H2053 | #37 | 5/3/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34159 | C9 |
| H2050 | #38-40 | 5/3/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34160 | C9 |

| | | | | |
|---|---|---|---|---|
| H2044 | #41-43 | | 5/3/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34161 | C9 |
| H2049 | #44-47 | | 5/3/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34162 | C9 |
| H1235 | #48 | | 5/3/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34163 | C9 |
| H1256 | #49-52 | | 5/3/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34164 | C9 |
| H2046 | #53 | | 5/3/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34165 | C9 |
| H2045 | #54-58 | | 5/3/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34166 | C9 |
| H2041 | #59-63 | | 5/3/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34167 | C9 |
| H2043 | #64-71 | | 5/3/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34168 | C9 |
| H2054 | #72-76 | | 5/3/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34169 | C9 |
| H2053 | #77 | | 5/3/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34170 | C9 |
| H2060 | #78 | | 5/6/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34171 | C9 |

| H2052 | #79-85 | | 5/6/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34172 | C9 |
|---|---|---|---|---|---|
| H2051 | #86-89 | | 5/6/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34173 | C9 |
| H2067 | #92-93 | | 5/6/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34174 | C9 |
| H2062 | #94-96 | | 5/6/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34175 | C9 |
| H2063 | #97 | | 5/7/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34176 | C9 |
| H2064 | #98-100, 1-2 | | 5/7/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34177 | C9/D1 |
| H2056 | #3-8 | | 5/7/5017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34178 | D1 |
| H2048 | #9-10 | | 5/7/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34179 | D1 |
| H2073 | #11 | | 5/7/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34180 | D1 |
| H2057 | #12-22 | | 5/9/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34181 | D1 |
| H2077 | #23-28 | | 5/9/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34182 | D1 |

| H2076 | #29-33 | 5/9/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34183 | D1 |
| H2066 | #34-43 | 5/9/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34184 | D1 |
| H2079 | #44 | 5/10/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34185 | D1 |
| H2081 | #45 | 5/10/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34186 | D1 |
| H2068 | #46-55 | 5/10/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34187 | D1 |
| H2086 | #56-58 | 5/10/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34188 | D1 |
| H2069 | #59-62 | 5/10/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34189 | D1 |
| H2078 | #63-66 | 5/10/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34190 | D1 |
| H2084 | #67-69 | 5/10/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34191 | D1 |
| H2075 | #70-73 | 5/10/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34192 | D1 |
| H2070 | #74-76 | 5/10/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34193 | D1 |

| | | | | |
|---|---|---|---|---|
| H2080 | #77-78 | | 5/11/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34194 | D1 |
| H2074 | #79-85 | | 5/11/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34195 | D1 |
| H2098 | #86-88 | | 5/11/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34196 | D1 |
| H2071 | #89-91 | | 5/11/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34197 | D1 |
| H2073 | #92-99 | | 5/11/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34198 | D1 |
| H2081 | #100 | | 5/10/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34199 | D1 |
| H2089 | #1-2 | | 5/13/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34200 | D2 |
| H2087 | #3-4 | | 5/13/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34201 | D2 |
| H2095 | #5 | | 5/13/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34202 | D2 |
| H2079 | #6 | | 5/10/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34203 | D2 |
| H2097 | #7-8 | | 5/13/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34204 | D2 |

| | | | | |
|---|---|---|---|---|
| H2072 | #9-11 | 5/13/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34205 | D2 |
| H2088 | #12-13 | 5/13/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34206 | D2 |
| H1582 | #14-15 | 5/14/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34207 | D2 |
| H2102 | #16-18 | 5/14/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34208 | D2 |
| H1972 | #19-20 | 5/14/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34209 | D2 |
| H1689 | #21-23 | 5/14/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34210 | D2 |
| H2103 | #24-27 | 5/14/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34211 | D2 |
| H2101 | #28-33 | 5/14/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34212 | D2 |
| H1915 | #34-40 | 5/14/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34213 | D2 |
| H2092 | #41 | 5/14/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34214 | D2 |
| H2096 | #42-43 | 5/14/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34215 | D2 |

| | | | | |
|---|---|---|---|---|
| H2106 | #44-50 | 5/15/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34216 | D2 |
| H2091 | #51-54 | 5/15/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34217 | D2 |
| H2083 | #55 | 5/15/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34218 | D2 |
| H2085 | #56 | 5/16/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34219 | D2 |
| H2090 | #57-59 | 5/16/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34220 | D2 |
| H2100 | #60-65 | 5/16/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34221 | D2 |
| H2108 | #66 | 5/17/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34222 | D2 |
| H2103 | #67 | 5/17/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34223 | D2 |
| H2098 | #68 | 5/17/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34224 | D2 |
| H2109 | #69-73 | 5/17/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34225 | D2 |
| H2104 | #74-81 | 5/17/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34226 | D2 |

| | | | | |
|---|---|---|---|---|
| H2094 | #82-86 | 5/17/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34227 | D2 |
| H2105 | #87-92 | 5/17/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34228 | D2 |
| H2117 | #93 | 5/19/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34229 | D2 |
| H2115 | #94 | 5/19/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34230 | D2 |
| H2116 | #95-97 | 5/19/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34231 | D2 |
| H2112 | #98-100, 1-2 | 5/19/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34232 | D2/D3 |
| H2118 | #3 | 5/19/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34233 | D3 |
| H2110 | #4-7 | 5/19/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34234 | D3 |
| H2120 | #8 | 5/19/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34235 | D3 |
| H2122 | #9 | 5/20/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34236 | D3 |
| H2113 | #10-13 | 5/20/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34237 | D3 |

| H2121 | #14 | | 5/20/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34238 | D3 |
|---|---|---|---|---|---|
| H2114 | #15-18 | | 5/20/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34239 | D3 |
| H2108 | #20-27 | | 5/20/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34240 | D3 |
| H1600 | #28-30 | | 5/20/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34241 | D3 |
| H2098 | #31-33 | | 5/22/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34242 | D3 |
| H1555 | #34-42 | | 5/23/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34243 | D3 |
| H2093 | #43-54 | | 5/23/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34244 | D3 |
| H2128 | #55-58 | | 5/24/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34245 | D3 |
| H2124 | #59-60 | | 5/24/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34246 | D3 |
| H2139 | #61 | | 5/26/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34247 | D3 |
| H2132 | #62-63 | | 5/26/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34248 | D3 |

| | | | | |
|---|---|---|---|---|
| H2153 | #64 | 5/28/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34249 | D3 |
| H2149 | #65 | 5/28/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34250 | D3 |
| H2155 | #66 | 5/26/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34251 | D3 |
| H2138 | #67-68 | 5/28/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34252 | D3 |
| H2144 | #69 | 5/28/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34253 | D3 |
| H2143 | #70-75 | 5/28/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34254 | D3 |
| H2151 | #76-78 | 5/29/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34255 | D3 |
| H2140 | #79 | 5/29/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34256 | D3 |
| H2136 | #80 | 5/29/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34257 | D3 |
| H2141 | #81-86 | 5/29/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34258 | D3 |
| H2150 | #99-8 | 5/29/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34259 | D3/D4 |

| | | | | |
|---|---|---|---|---|
| H2152 | #9 | 5/29/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34260 | D4 |
| H2154 | #10-14 | 5/29/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34261 | D4 |
| H2147 | #15-24 | 5/29/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34262 | D4 |
| H2137 | #25-35 | 5/31/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34263 | D4 |
| H2146 | #36-42 | 5/31/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34264 | D4 |
| H2145 | #43-49 | 5/31/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34265 | D4 |
| H2139 | #54 | 5/31/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34266 | D4 |
| H2133 | #55 | 6/1/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34267 | D4 |
| H2178 | #56-57 | 6/1/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34268 | D4 |
| H2179 | #58-59 | 6/5/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34269 | D4 |
| H2161 | #60 | 6/5/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34270 | D4 |

| | | | |
|---|---|---|---|
| H2157 | #61 | 6/5/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34271 | D4 |
| H2186 | #62 | 6/5/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34272 | D4 |
| H2180 | #63 | 6/5/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34273 | D4 |
| H2164 | #64-65 | 6/5/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34274 | D4 |
| H2166 | #66 | 6/5/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34275 | D4 |
| H2172 | #67-71 | 6/5/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34276 | D4 |
| H2184 | #72 | 6/5/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34277 | D4 |
| H2171 | #73-76 | 6/5/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34278 | D4 |
| H2185 | #77-82 | 6/5/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34279 | D4 |
| H2170 | #83-84 | 6/5/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34280 | D4 |
| H2182 | #85 | 6/2/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34281 | D4 |

| | | | | |
|---|---|---|---|---|
| H2155 | #86 | 6/4/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34282 | D4 |
| H1805 | #87-90 | 6/5/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34283 | D4 |
| H2156 | #91-95 | 6/5/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34284 | D4 |
| H2166 | #96-99 | 6/5/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34285 | D4 |
| H2181 | #100-2 | 6/5/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34286 | D4/D5 |
| H2167 | #3 | 6/5/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34287 | D5 |
| H2174 | #4-7 | 6/5/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34288 | D5 |
| H2169 | #8 | 6/4/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34289 | D5 |
| H1468 | #9-13 | 6/5/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34290 | D5 |
| H2191 | #14 | 6/5/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34291 | D5 |
| H2183 | #15-18 | 6/5/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34292 | D5 |

| H2158 | #19-20 | 6/5/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34293 | D5 |
| H2190 | #21 | 6/6/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34294 | D5 |
| H2165 | #22-23 | 6/6/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34295 | D5 |
| H2163 | #24-25 | 6/6/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34296 | D5 |
| H2133 | #26 | 6/7/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34297 | D5 |
| H1361 | #27 | 6/7/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34298 | D5 |
| H2168 | #28-30 | 6/7/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34299 | D5 |
| H2059 | #31-32 | 6/8/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34300 | D5 |
| H2192 | #33-39 | 6/8/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34301 | D5 |
| H2187 | #40 | 6/9/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34302 | D5 |
| H2188 | #41-42 | 6/9/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34303 | D5 |

| H2189 | #43 | 6/9/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34304 | D5 |
| H2194 | #44 | 6/9/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34305 | D5 |
| H2195 | #45 | 6/9/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34306 | D5 |
| H2198 | #46 | 6/8/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34307 | D5 |
| H2199 | #47-49 | 6/9/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34308 | D5 |
| H2196 | #50-53 | 6/11/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34309 | D5 |
| H2194 | #54 | 6/10/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34310 | D5 |
| H2093 | #55 | 5/16/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34311 | D5 |
| H2121 | #56 | 5/20/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34312 | D5 |
| H2015 | #57-68 | 6/12/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34313 | D5 |
| H2007 | #76-85 | 6/12/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34314 | D5 |

| | | | | |
|---|---|---|---|---|
| H2197 | #86-92 | 6/12/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34315 | D5 |
| H2059 | #93-4 | 6/12/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34316 | D5/D6 |
| H1581 | #5-11 | 6/13/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34317 | D6 |
| H2202 | #15-16 | 6/13/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34318 | D6 |
| H2203 | #17-20 | 6/13/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34319 | D6 |
| H2204 | #21-23 | 6/13/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34320 | D6 |
| H2200 | #24 | 6/14/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34321 | D6 |
| H2201 | #25-32 | 6/14/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34322 | D6 |
| H2193 | #33-40 | 6/15/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34323 | D6 |
| H2209 | #41-43 | 6/16/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34324 | D6 |
| H2211 | #44-47 | 6/16/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34325 | D6 |

| | | | | |
|---|---|---|---|---|
| H2216 | #48 | 6/17/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34326 | D6 |
| H2190 | #49 | 6/9/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34327 | D6 |
| H2009 | #50-55 | 6/17/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34328 | D6 |
| H2224 | #56-57 | 6/17/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34329 | D6 |
| H2225 | #58 | 6/17/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34330 | D6 |
| H2214 | #59-62 | 6/17/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34331 | D6 |
| H2215 | #63-64 | 6/18/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34332 | D6 |
| H2223 | #65-67 | 6/19/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34333 | D6 |
| H1526 | #68-73 | 6/19/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34334 | D6 |
| H1928 | #74-77 | 6/19/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34335 | D6 |
| H2218 | #78-84 | 6/18/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34336 | D6 |

| | | | | |
|---|---|---|---|---|
| H2205 | #85-89 | 6/19/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34337 | D6 |
| H2220 | #90 | 6/20/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34338 | D6 |
| H2206 | #91-96 | 6/20/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34339 | D6 |
| H2212 | #97-2 | 6/21/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34340 | D6/D7 |
| H2210 | #3-9 | 6/21/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34341 | D7 |
| H2227 | #10 | 6/21/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34342 | D7 |
| H2237 | #11-13 | 6/21/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34343 | D7 |
| H2232 | #14-20 | 6/23/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34344 | D7 |
| H2240 | #21-22 | 6/23/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34345 | D7 |
| H2222 | #23-32 | 6/24/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34346 | D7 |
| H2238 | #33-35 | 6/24/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34347 | D7 |

| | | | |
|---|---|---|---|
| H2230 | #35-44 | 6/24/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34348 | D7 |
| H2241 | #45 | 6/24/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34349 | D7 |
| H2248 | #46 | 6/25/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34350 | D7 |
| H2247 | #47-56 | 6/25/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34351 | D7 |
| H2246 | #57 | 6/25/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34352 | D7 |
| H2251 | #58-63 | 6/25/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34353 | D7 |
| H2236 | #64 | 6/25/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34354 | D7 |
| H2233 | #65-73 | 6/26/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34355 | D7 |
| H2250 | #74-76 | 6/26/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34356 | D7 |
| H2226 | #77-78 | 6/26/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34357 | D7 |
| H2245 | #79-83 | 6/26/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34358 | D7 |

| | | | | |
|---|---|---|---|---|
| H2239 | #84-89 | 6/26/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34359 | D7 |
| H2255 | #90 | 6/26/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34360 | D7 |
| H2229 | #91-94 | 6/26/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34361 | D7 |
| H2259 | #95-98 | 6/27/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34362 | D7 |
| H2235 | #100-6 | 6/27/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34363 | D7/D8 |
| H2261 | #7 | 6/27/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34364 | D8 |
| H2271 | #8 | 6/28/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34365 | D8 |
| H2242 | #9-10 | 6/28/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34366 | D8 |
| H2243 | #11-14 | 6/28/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34367 | D8 |
| H2258 | #15 | 6/28/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34368 | D8 |
| H2276 | #16-18 | 6/30/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34369 | D8 |

| | | | | |
|---|---|---|---|---|
| H2269 | #19 | 6/30/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34370 | D8 |
| H2257 | #20 | 6/30/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34371 | D8 |
| H2258 | #21 | 6/30/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34372 | D8 |
| H2264 | #22 | 7/1/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34373 | D8 |
| H2279 | #23-25 | 7/1/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34374 | D8 |
| H2283 | #26 | 7/1/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34375 | D8 |
| H2282 | #27 | 7/1/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34376 | D8 |
| H2266 | #28-30 | 7/1/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34377 | D8 |
| H2268 | #31 | 7/1/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34378 | D8 |
| H2275 | #32-34 | 7/1/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34379 | D8 |
| H2249 | #35-36 | 7/1/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34380 | D8 |

| H2272 | #37-38 | | 7/2/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34381 | D8 |
|---|---|---|---|---|---|
| H2267 | #39-41 | | 7/2/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34382 | D8 |
| H2273 | #42-51 | | 7/5/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34383 | D8 |
| H2281 | #52-53 | | 7/5/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34384 | D8 |
| H2262 | #54-55 | | 7/5/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34385 | D8 |
| H2285 | #56 | | 7/6/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34386 | D8 |
| H2284 | #57-58 | | 7/6/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34387 | D8 |
| H2295 | #59 | | 7/6/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34388 | D8 |
| H2303 | #60-61 | | 7/6/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34389 | D8 |
| H2270 | #62-67 | | 7/6/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34390 | D8 |
| H2290 | #68-70 | | 7/6/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34391 | D8 |

| H2292 | #71-74 | 7/6/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34392 | D8 |
| H2291 | #75-79 | 7/6/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34393 | D8 |
| H2285 | #80 | 7/7/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34394 | D8 |
| H2294 | #81 | 7/7/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34395 | D8 |
| H2265 | #82 | 7/7/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34396 | D8 |
| H2297 | #83 | 7/8/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34397 | D8 |
| H2301 | #84-89 | 7/8/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34398 | D8 |
| H2308 | #90-92 | 7/8/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34399 | D8 |
| H2307 | #93 | 7/8/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34400 | D8 |
| H2311 | #94 | 7/7/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34401 | D8 |
| H2289 | #95-96 | 7/8/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34402 | D8 |

| | | | | |
|---|---|---|---|---|
| H2316 | #97 | 7/9/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34403 | D8 |
| H2299 | #98-4 | 7/9/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34404 | D8/D9 |
| H2296 | #5-10 | 7/10/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34405 | D9 |
| H2309 | #11-13 | 7/10/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34406 | D9 |
| H2305 | #14 | 7/10/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34407 | D9 |
| H2306 | #15-16 | 7/10/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34408 | D9 |
| H1839 | #17 | 7/11/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34409 | D9 |
| H2314 | #18-22 | 7/11/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34410 | D9 |
| H2313 | #23-26 | 7/11/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34411 | D9 |
| H2304 | #27 | 7/11/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34412 | D9 |
| H2315 | #28-30 | 7/11/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34413 | D9 |

| | | | | |
|---|---|---|---|---|
| H2319 | #31 | 7/12/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34414 | D9 |
| H2310 | #32-33 | 7/12/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34415 | D9 |
| H2346 | #34 | 7/14/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34416 | D9 |
| H2321 | #35-38 | 7/16/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34417 | D9 |
| H1630 | #39-45 | 7/17/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34418 | D9 |
| H1992 | #47-58 | 7/17/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34419 | D9 |
| H2318 | #59 | 7/17/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34420 | D9 |
| H2330 | #60 | 7/19/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34421 | D9 |
| H2343 | #61 | 7/19/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34422 | D9 |
| H2322 | #62-63 | 7/19/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34423 | D9 |
| H2329 | #64-66 | 7/21/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34424 | D9 |

| | | | | |
|---|---|---|---|---|
| H2347 | #67-72 | | 7/21/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34425 | D9 |
| H2332 | #73-74 | | 7/21/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34426 | D9 |
| H2326 | #75-78 | | 7/21/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34427 | D9 |
| H2340 | #79-81 | | 7/21/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34428 | D9 |
| H2325 | #82-91 | | 7/21/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34429 | D9 |
| H2213 | #92-99 | | 7/21/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34430 | D9 |
| H2356 | #100 | | 7/21/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34431 | D9 |
| H2264 | #1 | | 7/1/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34432 | E1 |
| H2320 | #2-4 | | 7/21/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34433 | E1 |
| H2341 | #5-7 | | 7/21/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34434 | E1 |
| H2338 | #8-10 | | 7/21/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34435 | E1 |

| | | | | |
|---|---|---|---|---|
| H2349 | #11 | 7/22/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34436 | E1 |
| H2328 | #12 | 7/22/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34437 | E1 |
| H2348 | #13 | 7/24/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34438 | E1 |
| H2345 | #14-18 | 7/24/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34439 | E1 |
| H2353 | #19-21 | 7/24/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34440 | E1 |
| H2339 | #22-26 | 7/24/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34441 | E1 |
| H2358 | #27-28 | 7/24/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34442 | E1 |
| H2354 | #29-33 | 7/24/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34443 | E1 |
| H2355 | #34-38 | 7/24/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34444 | E1 |
| H2357 | #39-42 | 7/24/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34445 | E1 |
| H2352 | #43-53 | 7/24/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34446 | E1 |

| H2342 | #54-55 | 7/25/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34447 | E1 |
| H2331 | #56 | 7/25/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34448 | E1 |
| H2351 | #57-58 | 7/26/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34449 | E1 |
| H2350 | #59-60 | 7/26/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34450 | E1 |
| H2363 | #61 | 7/26/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34451 | E1 |
| H2261 | #62 | 7/25/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34452 | E1 |
| H2359 | #63-64 | 7/26/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34453 | E1 |
| H2370 | #65-67 | 7/28/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34454 | E1 |
| H2336 | #68-71 | 7/26/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34455 | E1 |
| H2360 | #72 | 7/28/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34456 | E1 |
| H2334 | #73-74 | 7/28/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34457 | E1 |

| | | | | |
|---|---|---|---|---|
| H2377 | #75-78 | 7/28/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34458 | E1 |
| H2333 | #79 | 7/28/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34459 | E1 |
| H2380 | #80-81 | 7/28/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34460 | E1 |
| H2386 | #82-84 | 7/29/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34461 | E1 |
| H2384 | #85-88 | 7/29/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34462 | E1 |
| H2390 | #89-91 | 7/29/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34463 | E1 |
| H2381 | #92-94 | 7/29/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34464 | E1 |
| H2120 | #95-96 | 7/29/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34465 | E1 |
| H2385 | #97 | 7/30/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34466 | E1 |
| H1480 | #98-1 | 7/30/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34467 | E1/E2 |
| H1641 | #2 | 7/30/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34468 | E2 |

| | | | | |
|---|---|---|---|---|
| H2361 | #3-8 | 7/31/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34469 | E2 |
| H2369 | #9-14 | 7/31/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34470 | E2 |
| H2375 | #15-16 | 7/31/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34471 | E2 |
| H2388 | #17-18 | 7/31/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34472 | E2 |
| H2391 | #19 | 7/31/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34473 | E2 |
| H2398 | #20 | 8/2/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34474 | E2 |
| H2389 | #21-22 | 8/2/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34475 | E2 |
| H2393 | #23-25 | 8/2/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34476 | E2 |
| H2394 | #26 | 8/2/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34477 | E2 |
| H2368 | #27-28 | 8/2/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34478 | E2 |
| H2367 | #29-36 | 8/2/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34479 | E2 |

| | | | | |
|---|---|---|---|---|
| H2397 | #37-40 | 8/2/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34480 | E2 |
| H2392 | #41-42 | 8/2/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34481 | E2 |
| H2379 | #43-45 | 8/2/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34482 | E2 |
| H2371 | #46 | 7/31/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34483 | E2 |
| H2412 | #47 | 8/7/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34484 | E2 |
| H2418 | #48 | 8/7/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34485 | E2 |
| H1935 | #49-57 | 8/7/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34486 | E2 |
| H2403 | #58 | 8/7/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34487 | E2 |
| H2408 | #59-61 | 8/7/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34488 | E2 |
| H2413 | #62-65 | 8/7/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34489 | E2 |
| H2395 | #66-68 | 8/7/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34490 | E2 |

| | | | | |
|---|---|---|---|---|
| H2424 | #69 | 8/7/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34491 | E2 |
| H2412 | #70 | 8/4/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34492 | E2 |
| H2414 | #71-74 | 8/7/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34493 | E2 |
| H2420 | #75-76 | 8/7/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34494 | E2 |
| H2416 | #77-83 | 8/7/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34495 | E2 |
| H2426 | #84 | 8/7/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34496 | E2 |
| H2382 | #85-86 | 8/7/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34497 | E2 |
| H2411 | #87-88 | 8/7/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34498 | E2 |
| H2221 | #89-96 | 8/7/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34499 | E2 |
| H1815 | #97-7 | 8/7/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34500 | E2/E3 |
| H1649 | #8-17 | 8/7/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34501 | E3 |

| | | | | |
|---|---|---|---|---|
| H2427 | #18-22 | 8/7/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34502 | E3 |
| H2217 | #23-30 | 8/7/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34503 | E3 |
| H2405 | #31-37 | 8/8/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34504 | E3 |
| H2406 | #38-40 | 8/8/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34505 | E3 |
| H2421 | #41-46 | 8/8/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34506 | E3 |
| H2425 | #47 | 8/9/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34507 | E3 |
| H2417 | #48-49 | 8/9/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34508 | E3 |
| H2428 | #50 | 8/9/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34509 | E3 |
| H2431 | #51-52 | 8/10/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34510 | E3 |
| H2436 | #53 | 8/10/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34511 | E3 |
| H2418 | #54-56 | 8/10/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34512 | E3 |

| | | | | |
|---|---|---|---|---|
| H2448 | #57 | 8/10/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34513 | E3 |
| H2407 | #58-60 | 8/11/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34514 | E3 |
| H2446 | #61 | 8/11/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34515 | E3 |
| H2442 | #62-64 | 8/12/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34516 | E3 |
| H2441 | #65-66 | 8/12/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34517 | E3 |
| H2430 | #67-68 | 8/12/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34518 | E3 |
| H2438 | #69-70 | 8/12/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34519 | E3 |
| H2450 | #71-75 | 8/12/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34520 | E3 |
| H2437 | #76 | 8/12/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34521 | E3 |
| H2443 | #77-82 | 8/13/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34522 | E3 |
| H1639 | #83-95 | 8/14/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34523 | E3 |

| | | | | |
|---|---|---|---|---|
| H2447 | #96-99 | | 8/14/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34524 | E3 |
| H2458 | #100 | | 8/15/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34525 | E3 |
| H2440 | #1-4 | | 8/15/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34526 | E4 |
| H2459 | #5-7 | | 8/15/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34527 | E4 |
| H2404 | #8-9 | | 8/15/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34528 | E4 |
| H2449 | #10-11 | | 8/15/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34529 | E4 |
| H2445 | #12-16 | | 8/16/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34530 | E4 |
| H2452 | #17-23 | | 8/16/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34531 | E4 |
| H2451 | #24-30 | | 8/17/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34532 | E4 |
| H1147 | #31 | | 8/18/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34533 | E4 |
| H2456 | #32-37 | | 8/18/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34534 | E4 |

| H2461 | #38-42 | 8/18/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34535 | E4 |
|-------|--------|-----------|-------------------------------------------------------------------|-----|
| H2462 | #43-46 | 8/18/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34536 | E4 |
| H2468 | #47-49 | 8/19/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34537 | E4 |
| H2465 | #50-54 | 8/19/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34538 | E4 |
| H2470 | #55-57 | 8/19/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34539 | E4 |
| H2467 | #58 | 8/20/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34540 | E4 |
| H2454 | #59-65 | 8/20/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34541 | E4 |
| H2453 | #66 | 8/20/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34542 | E4 |
| H2463 | #67-75 | 8/20/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34543 | E4 |
| H1264 | #76 | 8/21/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34544 | E4 |
| H2466 | #77-80 | 8/21/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34545 | E4 |

| H2464 | #81-85 | 8/21/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34546 | E4 |
| H2471 | #86 | 8/22/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34547 | E4 |
| H2460 | #87-91 | 8/22/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34548 | E4 |
| H2457 | #92-99 | 8/22/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34549 | E4 |
| H2478 | #100 | 8/23/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34550 | E4 |
| H1149 | #1-3 | 8/23/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34551 | E5 |
| H2482 | #4 | 8/24/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34552 | E5 |
| H2476 | #5 | 8/24/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34553 | E5 |
| H2473 | #6-13 | 8/24/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34554 | E5 |
| H2481 | #14 | 8/24/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34555 | E5 |
| H2484 | #15-17 | 8/24/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34556 | E5 |

| | | | | |
|---|---|---|---|---|
| H2472 | #18-19 | 8/25/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34557 | E5 |
| H2485 | #20 | 8/25/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34558 | E5 |
| H2489 | #21 | 8/26/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34559 | E5 |
| H2504 | #22-24 | 8/26/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34560 | E5 |
| H2487 | #25-26 | 8/26/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34561 | E5 |
| H2497 | #27-30 | 8/27/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34562 | E5 |
| H2492 | #31-40 | 8/27/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34563 | E5 |
| H2512 | #41-46 | 8/27/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34564 | E5 |
| H2495 | #47-57 | 8/27/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34565 | E5 |
| H2491 | #58-59 | 8/29/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34566 | E5 |
| H2490 | #60 | 8/29/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34567 | E5 |

| | | | | |
|---|---|---|---|---|
| H2506 | #61-63 | 8/29/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34568 | E5 |
| H2494 | #64-66 | 8/29/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34569 | E5 |
| H2503 | #67 | 8/29/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34570 | E5 |
| H2501 | #68 | 8/28/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34571 | E5 |
| H2488 | #69-76 | 8/29/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34572 | E5 |
| H2475 | #77-79 | 8/29/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34573 | E5 |
| H2499 | #80-84 | 8/29/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34574 | E5 |
| H2507 | #85-87 | 8/29/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34575 | E5 |
| H2508 | #88 | 9/1/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34576 | E5 |
| H2511 | #89 | 9/2/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34577 | E5 |
| H2525 | #90-91 | 9/2/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34578 | E5 |

| | | | | |
|---|---|---|---|---|
| H2515 | #92-94 | 8/29/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34579 | E5 |
| H1565 | #95-100 | 7/24/2016 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34580 | E5 |
| H1633 | #1 | 9/9/2016 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34581 | E5 |
| H2513 | #2 | 9/2/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34582 | E6 |
| H2517 | #3 | 9/2/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34583 | E6 |
| H2514 | #4-5 | 9/2/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34584 | E6 |
| H2518 | #6 | 9/2/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34585 | E6 |
| H2521 | #7 | 9/2/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34586 | E6 |
| H2532 | #8-17 | 9/6/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34587 | E6 |
| H2522 | #18 | 9/6/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34588 | E6 |
| H2400 | #19-24 | 9/6/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34589 | E6 |

| H2323 | #25-27 | | 9/6/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34590 | E6 |
|---|---|---|---|---|---|
| H2524 | #28 | | 9/7/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34591 | E6 |
| H2527 | #29 | | 9/7/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34592 | E6 |
| H2400 | #30-31 | | 9/7/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34593 | E6 |
| H2535 | #32 | | 9/7/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34594 | E6 |
| H2538 | #33-35 | | 9/7/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34595 | E6 |
| H2529 | #36-39 | | 9/7/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34596 | E6 |
| H2523 | #40-44 | | 9/7/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34597 | E6 |
| H1410 | #45-46 | | 9/8/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34598 | E6 |
| H2528 | #47 | | 9/8/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34599 | E6 |
| H2549 | #48-49 | | 9/8/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34600 | E6 |

| | | | | |
|---|---|---|---|---|
| H2501 | #50 | | 9/10/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34601 | E6 |
| H2543 | #51 | | 9/10/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34602 | E6 |
| H2554 | #52-53 | | 9/10/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34603 | E6 |
| H2545 | #54-57 | | 9/10/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34604 | E6 |
| H2552 | #58 | | 9/10/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34605 | E6 |
| H2555 | #59-66 | | 9/10/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34606 | E6 |
| H2551 | #67 | | 9/11/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34607 | E6 |
| H2546 | #68-72 | | 9/11/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34608 | E6 |
| H2536 | #73-75 | | 9/11/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34609 | E6 |
| H2542 | #76-77 | | 9/11/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34610 | E6 |
| H2558 | #78 | | 9/12/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34611 | E6 |

| | | | | |
|---|---|---|---|---|
| H2560 | #79 | | 9/12/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34612 | E6 |
| H2539 | #80-84 | | 9/12/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34613 | E6 |
| H2544 | #85-88 | | 9/12/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34614 | E6 |
| H2550 | #89 | | 9/12/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34615 | E6 |
| H2533 | #90 | | 9/12/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34616 | E6 |
| H2540 | #91-92 | | 9/12/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34617 | E6 |
| H2559 | #93 | | 9/12/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34618 | E6 |
| H2568 | #94 | | 9/13/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34619 | E6 |
| H2564 | #95-96 | | 9/13/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34620 | E6 |
| H2531 | #97-98 | | 9/13/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34621 | E6 |
| H2547 | #99 | | 9/13/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34622 | E6 |

| | | | | |
|---|---|---|---|---|
| H2556 | #100 | 9/13/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34623 | E6 |
| H2561 | #1-2 | 9/13/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34624 | E7 |
| H2562 | #3-4 | 9/14/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34625 | E7 |
| H2565 | #5 | 9/15/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34626 | E7 |
| H2567 | #6-10 | 9/15/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34627 | E7 |
| H2563 | #11-13 | 9/15/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34628 | E7 |
| H2400 | #14 | 9/15/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34629 | E7 |
| H2537 | #15-23 | 9/15/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34630 | E7 |
| H2572 | #24 | 9/15/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34631 | E7 |
| H2569 | #25-30 | 9/16/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34632 | E7 |
| H2570 | #31-33 | 9/16/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34633 | E7 |

| H1542 | #34-36 | | 9/19/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34634 | E7 |
|---|---|---|---|---|---|
| H1488 | #37-38 | | 9/19/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34635 | E7 |
| H2571 | #39-46 | | 9/19/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34636 | E7 |
| H1841 | #47-50 | | 9/20/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34637 | E7 |
| H1410 | #51 | | 9/20/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34638 | E7 |
| H1967 | #52-58 | | 9/21/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34639 | E7 |
| H2585 | #59-61 | | 9/22/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34640 | E7 |
| H2575 | #63-63 | | 9/22/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34641 | E7 |
| H2578 | #64-65 | | 9/22/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34642 | E7 |
| H2579 | #66 | | 9/22/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34643 | E7 |
| H2586 | #67-68 | | 9/25/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34644 | E7 |

| H2581 | #69-70 | 9/25/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34645 | E7 |
| H2548 | #71 | 9/25/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34646 | E7 |
| H2587 | #72-74 | 9/25/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34647 | E7 |
| H2574 | #75-77 | 9/25/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34648 | E7 |
| H2576 | #78-80 | 9/25/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34649 | E7 |
| H2583 | #81 | 9/25/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34650 | E7 |
| H2589 | #82-83 | 9/25/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34651 | E7 |
| H1270 | #84-85 | 9/26/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34652 | E7 |
| H2265 | #86-92 | 9/26/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34653 | E7 |
| H2584 | #93 | 9/26/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34654 | E7 |
| H2024 | #94 | 9/23/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34655 | E7 |

| H2580 | #95-96 | 9/27/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34656 | E7 |
| H2590 | #97-8 | 9/28/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34657 | E7/E8 |
| H2600 | #9-10 | 9/29/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34658 | E8 |
| H2623 | #11 | 9/28/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34659 | E8 |
| H2596 | #12-13 | 9/29/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34660 | E8 |
| H2614 | #14-15 | 9/29/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34661 | E8 |
| H2613 | #16-17 | 9/29/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34662 | E8 |
| H2594 | #18-19 | 9/29/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34663 | E8 |
| H2610 | #20-21 | 9/29/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34664 | E8 |
| H2621 | #22-24 | 9/29/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34665 | E8 |
| H2597 | #25-27 | 9/29/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34666 | E8 |

| | | | | |
|---|---|---|---|---|
| H2606 | #28-29 | 9/30/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34667 | E8 |
| H2609 | #30 | 9/30/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34668 | E8 |
| H2595 | #31 | 9/30/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34669 | E8 |
| H2598 | #32 | 9/30/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34670 | E8 |
| H2603 | #33 | 9/30/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34671 | E8 |
| H2593 | #34-35 | 9/30/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34672 | E8 |
| H2605 | #36-37 | 9/30/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34673 | E8 |
| H2601 | #38-40 | 9/30/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34674 | E8 |
| H2619 | #41-42 | 10/1/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34675 | E8 |
| H2602 | #43-47 | 10/1/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34676 | E8 |
| H2617 | #48-55 | 10/1/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34677 | E8 |

| | | | |
|---|---|---|---|
| H1856 | #56-59 | 10/1/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34678 | E8 |
| H2618 | #60-61 | 10/1/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34679 | E8 |
| H1950 | #62 | 10/2/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34680 | E8 |
| H1480 | #63-73 | 10/2/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34681 | E8 |
| H2607 | #74-75 | 10/2/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34682 | E8 |
| H1411 | #76-80 | 10/2/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34683 | E8 |
| H2228 | #81 | 10/2/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34684 | E8 |
| H2629 | #82 | 10/3/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34685 | E8 |
| H1833 | #83 | 10/1/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34686 | E8 |
| H2615 | #84-85 | 10/3/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34687 | E8 |
| H2592 | #86-91 | 10/3/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34688 | E8 |

| | | | | |
|---|---|---|---|---|
| H2611 | #92-97 | 10/3/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34689 | E8 |
| H2604 | #98 | 10/3/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34690 | E8 |
| H2608 | #99 | 10/3/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34691 | E8 |
| H2407 | #100-4 | 10/4/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34692 | E8/E9 |
| H2622 | #5-7 | 10/4/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34693 | E9 |
| H2256 | #8 | 10/4/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34694 | E9 |
| H2293 | #9-19 | 10/4/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34695 | E9 |
| H2652 | #20 | 10/5/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34696 | E9 |
| H2632 | #21-27 | 10/5/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34697 | E9 |
| H2634 | #28 | 10/5/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34698 | E9 |
| H2252 | #29-31 | 10/5/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34699 | E9 |

| | | | | |
|---|---|---|---|---|
| H1409 | #32-34 | 10/5/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34700 | E9 |
| H2627 | #35-44 | 10/5/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34701 | E9 |
| H2630 | #45 | 10/7/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34702 | E9 |
| H2636 | #46 | 10/7/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34703 | E9 |
| H2638 | #47-49 | 10/7/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34704 | E9 |
| H2628 | #50-56 | 10/7/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34705 | E9 |
| H2635 | #57 | 10/7/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34706 | E9 |
| H2625 | #58 | 10/7/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34707 | E9 |
| H2645 | #59-60 | 10/7/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34708 | E9 |
| H2644 | #61 | 10/7/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34709 | E9 |
| H2635 | #62-77 | 10/7/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34710 | E9 |

| | | | | |
|---|---|---|---|---|
| H1857 | #78-90 | | 10/9/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34711 | E9 |
| H2065 | #91-4 | | 10/9/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34712 | E9/F1 |
| H2372 | #5-14 | | 10/9/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34713 | F1 |
| H2333 | #15-19 | | 10/9/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34714 | F1 |
| H2639 | #20-21 | | 10/9/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34715 | F1 |
| H2637 | #22-24 | | 10/9/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34716 | F1 |
| H2641 | #25-27 | | 10/10/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34717 | F1 |
| H1717 | #28-32 | | 10/10/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34718 | F1 |
| H2643 | #33-37 | | 10/10/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34719 | F1 |
| H2247 | #38 | | 10/10/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34720 | F1 |
| H1536 | #39 | | 10/10/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34721 | F1 |

| | | | |
|---|---|---|---|
| H1345 | #40-43 | 10/11/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34722 | F1 |
| H2486 | #44-54 | 10/11/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34723 | F1 |
| H2648 | #55-56 | 10/11/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34724 | F1 |
| H2651 | #57 | 10/11/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34725 | F1 |
| H1575 | #58-62 | 10/11/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34726 | F1 |
| H2647 | #63-64 | 10/12/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34727 | F1 |
| H2650 | #65 | 10/12/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34728 | F1 |
| H2657 | #66 | 10/14/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34729 | F1 |
| H2655 | #67-68 | 10/14/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34730 | F1 |
| H2653 | #69-74 | 10/14/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34731 | F1 |
| H2274 | #75-83 | 10/15/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34732 | F1 |

| | | | | |
|---|---|---|---|---|
| H2656 | #84-90 | 10/15/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34733 | F1 |
| H2294 | #91-92 | 10/16/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34734 | F1 |
| H2288 | #93-96 | 10/16/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34735 | F1 |
| H1496 | #97-4 | 10/17/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34736 | F1/F2 |
| H2658 | #5 | 10/17/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34737 | F2 |
| H2350 | #6-9 | 10/17/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34738 | F2 |
| H2670 | #10 | 10/18/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34739 | F2 |
| H2661 | #11-13 | 10/18/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34740 | F2 |
| H2572 | #14 | 10/18/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34741 | F2 |
| H2664 | #15-19 | 10/20/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34742 | F2 |
| H1855 | #20-26 | 10/20/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34743 | F2 |

| H2684 | #27 | | 10/23/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34744 | F2 |
|---|---|---|---|---|---|
| H2669 | #28-32 | | 10/23/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34745 | F2 |
| H2666 | #33-41 | | 10/23/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34746 | F2 |
| H2662 | #42-43 | | 10/23/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34747 | F2 |
| H2675 | #44-51 | | 10/23/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34748 | F2 |
| H2663 | #52-57 | | 10/23/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34749 | F2 |
| H2455 | #58-60 | | 10/23/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34750 | F2 |
| H2660 | #61-65 | | 10/23/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34751 | F2 |
| H2668 | #66-67 | | 10/23/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34752 | F2 |
| H2673 | #68-69 | | 10/23/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34753 | F2 |
| H2378 | #70-76 | | 10/23/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34754 | F2 |

| | | | | |
|---|---|---|---|---|
| H1970 | #77-81 | 10/23/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34755 | F2 |
| H2674 | #82-86 | 10/23/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34756 | F2 |
| H2676 | #87-88 | 10/24/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34757 | F2 |
| H2383 | #89-100 | 10/24/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34758 | F2 |
| H2665 | #1-7 | 10/25/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34759 | F3 |
| H2667 | #8-9 | 10/25/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34760 | F3 |
| H2678 | #10-11 | 10/25/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34761 | F3 |
| H2672 | #12-14 | 10/25/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34762 | F3 |
| H2694 | #15-16 | 10/26/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34763 | F3 |
| H2312 | #17-18 | 10/25/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34764 | F3 |
| H2680 | #19-20 | 10/25/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34765 | F3 |

| | | | |
|---|---|---|---|
| H2682 | #21-23 | 10/26/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34766 | F3 |
| H2696 | #24-25 | 10/26/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34767 | F3 |
| H1366 | #26-29 | 10/26/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34768 | F3 |
| H2683 | #30-35 | 10/27/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34769 | F3 |
| H2695 | #36 | 10/25/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34770 | F3 |
| H2689 | #37-39 | 10/27/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34771 | F3 |
| H2688 | #40-48 | 10/27/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34772 | F3 |
| H2685 | #49-53 | 10/28/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34773 | F3 |
| H2679 | #54 | 10/28/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34774 | F3 |
| H2684 | #55 | 10/27/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34775 | F3 |
| H2687 | #56-61 | 10/28/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34776 | F3 |

| | | | | |
|---|---|---|---|---|
| H2681 | #62-64 | 10/28/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34777 | F3 |
| H2693 | #65-67 | 10/28/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34778 | F3 |
| H2691 | #68 | 10/30/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34779 | F3 |
| H2692 | #69-70 | 10/30/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34780 | F3 |
| H1991 | #71-75 | 10/30/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34781 | F3 |
| H1791 | #76-78 | 10/30/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34782 | F3 |
| H2433 | #79-80 | 10/30/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34783 | F3 |
| H2702 | #81 | 10/30/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34784 | F3 |
| H2568 | #82-83 | 10/30/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34785 | F3 |
| H2366 | #84-85 | 10/30/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34786 | F3 |
| H2697 | #86 | 10/30/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34787 | F3 |

| | | | | |
|---|---|---|---|---|
| H2698 | #87-88 | 10/30/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34788 | F3 |
| H2598 | #89-90 | 10/31/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34789 | F3 |
| H2700 | #91-92 | 10/31/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34790 | F3 |
| H2707 | #93 | 11/1/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34791 | F3 |
| H2265 | #94-1 | 11/1/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34792 | F3/F4 |
| H2703 | #2 | 11/1/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34793 | F4 |
| H2701 | #3-5 | 11/1/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34794 | F4 |
| H2705 | #5-7 | 11/2/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34795 | F4 |
| H2708 | #8 | 11/2/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34796 | F4 |
| H2704 | #9-10 | 11/2/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34797 | F4 |
| H2711 | #11-13 | 11/3/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34798 | F4 |

| | | | | |
|---|---|---|---|---|
| H2707 | #14 | 11/2/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34799 | F4 |
| H2720 | #15-17 | 11/3/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34800 | F4 |
| H2717 | #18 | 11/4/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34801 | F4 |
| H2710 | #19-21 | 11/4/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34802 | F4 |
| H2718 | #22-23 | 11/4/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34803 | F4 |
| H1530 | #24-25 | 11/3/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34804 | F4 |
| H2719 | #26 | 11/5/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34805 | F4 |
| H2714 | #27 | 11/5/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34806 | F4 |
| H2721 | #28-29 | 11/5/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34807 | F4 |
| H1784 | #30 | 12/14/2016 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34808 | F4 |
| H1783 | #31 | 12/14/2016 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34809 | F4 |

| | | | | |
|---|---|---|---|---|
| H2717 | #32 | | 11/5/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34810 | F4 |
| H2729 | #33-34 | | 11/7/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34811 | F4 |
| H2709 | #35-40 | | 11/7/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34812 | F4 |
| H2713 | #41-45 | | 11/7/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34813 | F4 |
| H2730 | #46-48 | | 11/7/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34814 | F4 |
| H2716 | #49-55 | | 11/7/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34815 | F4 |
| H2270 | #56 | | 11/8/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34816 | F4 |
| H2722 | #57 | | 11/8/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34817 | F4 |
| H2715 | #58-59 | | 11/8/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34818 | F4 |
| H2731 | #60 | | 11/8/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34819 | F4 |
| H2733 | #61 | | 11/8/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34820 | F4 |

| | | | | |
|---|---|---|---|---|
| H2726 | #62 | 11/8/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34821 | F4 |
| H2723 | #63 | 11/8/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34822 | F4 |
| H2725 | #64 | 11/9/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34823 | F4 |
| H2724 | #65-66 | 11/9/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34824 | F4 |
| H2728 | #67 | 11/9/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34825 | F4 |
| H2742 | #68-70 | 11/9/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34826 | F4 |
| H2740 | #71-74 | 11/11/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34827 | F4 |
| H2743 | #75-76 | 11/11/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34828 | F4 |
| H2732 | #77 | 11/12/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34829 | F4 |
| H2737 | #78-79 | 11/12/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34830 | F4 |
| H1964 | #80-81 | 11/13/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34831 | F4 |

| | | | | |
|---|---|---|---|---|
| H2123 | #82-86 | 11/13/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34832 | F4 |
| H1517 | #87-88 | 11/13/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34833 | F4 |
| H2244 | #89 | 11/13/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34834 | F4 |
| H2739 | #90-92 | 11/13/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34835 | F4 |
| H2734 | #93 | 11/13/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34836 | F4 |
| H2745 | #94-6 | 11/14/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34837 | F4/F5 |
| H2736 | #7 | 11/14/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34838 | F5 |
| H2735 | #8 | 11/14/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34839 | F5 |
| H2244 | #9-12 | 11/15/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34840 | F5 |
| H2758 | #13 | 11/16/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34841 | F5 |
| H2762 | #14-18 | 11/16/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34842 | F5 |

| | | | | |
|---|---|---|---|---|
| H2749 | #19-24 | 11/16/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34843 | F5 |
| H2760 | #25 | 11/16/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34844 | F5 |
| H2738 | #26 | 11/16/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34845 | F5 |
| H2753 | #27-29 | 11/16/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34846 | F5 |
| H2746 | #30-34 | 11/17/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34847 | F5 |
| H2763 | #35-36 | 11/17/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34848 | F5 |
| H2765 | #37-38 | 11/17/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34849 | F5 |
| H2764 | #39-41 | 11/17/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34850 | F5 |
| H2754 | #42-44 | 11/17/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34851 | F5 |
| H2751 | #45-53 | 11/20/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34852 | F5 |
| H2747 | #54 | 11/20/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34853 | F5 |

| | | | | |
|---|---|---|---|---|
| H2768 | #55-59 | 11/20/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34854 | F5 |
| H2769 | #60-62 | 11/20/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34855 | F5 |
| H2761 | #63-72 | 11/21/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34856 | F5 |
| H2773 | #73 | 11/21/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34857 | F5 |
| H2770 | #74 | 11/21/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34858 | F5 |
| H2772 | #75-78 | 11/21/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34859 | F5 |
| H2756 | #79-80 | 11/21/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34860 | F5 |
| H2776 | #81 | 11/21/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34861 | F5 |
| H2759 | #82-86 | 11/21/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34862 | F5 |
| H2774 | #87 | 11/21/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34863 | F5 |
| H2767 | #88-89 | 11/21/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34864 | F5 |

| | | | | |
|---|---|---|---|---|
| H2766 | #90-97 | 11/21/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34865 | F5 |
| H2771 | #98-3 | 11/21/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34866 | F5/F6 |
| H2786 | #4 | 11/23/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34867 | F6 |
| H2789 | #5 | 11/23/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34868 | F6 |
| H2783 | #6-11 | 11/23/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34869 | F6 |
| H2775 | #12-16 | 11/23/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34870 | F6 |
| H2755 | #17-18 | 11/23/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34871 | F6 |
| H2784 | #19-23 | 11/23/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34872 | F6 |
| H2782 | #24 | 11/23/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34873 | F6 |
| H2752 | #25-33 | 11/23/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34874 | F6 |
| H2779 | #34-35 | 11/25/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34875 | F6 |

| | | | | |
|---|---|---|---|---|
| H2776 | #36 | 11/25/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34876 | F6 |
| H2777 | #37-40 | 11/25/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34877 | F6 |
| H2785 | #41-51 | 11/25/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34878 | F6 |
| H2787 | #52-56 | 11/25/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34879 | F6 |
| H2795 | #57-63 | 11/25/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34880 | F6 |
| H2796 | #64-68 | 11/26/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34881 | F6 |
| H2790 | #69-79 | 11/26/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34882 | F6 |
| H2776 | #80-84 | 11/26/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34883 | F6 |
| H2794 | #85-87 | 11/27/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34884 | F6 |
| H2791 | #88 | 11/27/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34885 | F6 |
| H2781 | #89-90 | 11/27/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34886 | F6 |

| H2793 | #91 | 11/27/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34887 | F6 |
| H2788 | #92-94 | 11/28/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34888 | F6 |
| H2780 | #95 | 11/28/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34889 | F6 |
| H1687 | #96-8 | 11/30/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34890 | F6/F7 |
| H1390 | #9 | 11/30/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34891 | F7 |
| H2429 | #10-11 | 11/30/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34892 | F7 |
| H2434 | #12-13 | 11/30/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34893 | F7 |
| H2799 | #14-15 | 11/30/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34894 | F7 |
| H2636 | #16-18 | 12/2/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34895 | F7 |
| H2803 | #19 | 12/1/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34896 | F7 |
| H2159 | #20-21 | 12/2/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34897 | F7 |

| | | | | |
|---|---|---|---|---|
| H2802 | #22-23 | 12/2/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34898 | F7 |
| H2055 | #24-30 | 12/2/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34899 | F7 |
| H2797 | #31 | 12/3/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34900 | F7 |
| H2798 | #32-33 | 12/3/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34901 | F7 |
| H2630 | #34 | 12/3/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34902 | F7 |
| H1416 | #35 | 12/4/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34903 | F7 |
| H2806 | #36-38 | 12/5/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34904 | F7 |
| H1783 | #39-49 | 12/6/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34905 | F7 |
| H1330 | #50-55 | 12/6/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34906 | F7 |
| H1784 | #56-62 | 12/6/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34907 | F7 |
| H2812 | #63 | 12/7/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34908 | F7 |

| H2810 | #64-65 | 12/8/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34909 | F7 |
| H2813 | #66-67 | 12/8/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34910 | F7 |
| H2808 | #68 | 12/8/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34911 | F7 |
| H2811 | #69-73 | 12/8/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34912 | F7 |
| H2814 | #74-75 | 12/9/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34913 | F7 |
| H2819 | #76-77 | 12/9/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34914 | F7 |
| H2815 | #78-84 | 12/9/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34915 | F7 |
| H2817 | #85 | 12/10/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34916 | F7 |
| H1844 | #86-95 | 12/10/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34917 | F7 |
| H2399 | #96 | 12/10/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34918 | F7 |
| H1556 | #97-9 | 12/10/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34919 | F7/F8 |

| H2264 | #10 | 12/10/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34920 | F8 |
| H2541 | #11 | 12/11/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34921 | F8 |
| H2335 | #12-16 | 12/11/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34922 | F8 |
| H2201 | #17-18 | 12/11/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34923 | F8 |
| H2827 | #19 | 12/16/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34924 | F8 |
| H2820 | #20-21 | 12/16/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34925 | F8 |
| H2816 | #22-23 | 12/16/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34926 | F8 |
| H2809 | #24-26 | 12/16/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34927 | F8 |
| H2818 | #27-28 | 12/16/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34928 | F8 |
| H2807 | #29-31 | 12/16/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34929 | F8 |
| H2829 | #32-36 | 12/16/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34930 | F8 |

| | | | | |
|---|---|---|---|---|
| H2825 | #37-38 | 12/16/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34931 | F8 |
| H2821 | #39-40 | 12/16/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34932 | F8 |
| H2826 | #41 | 12/16/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34933 | F8 |
| H2822 | #42 | 12/16/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34934 | F8 |
| H2823 | #43-48 | 12/16/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34935 | F8 |
| H2833 | #49 | 12/17/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34936 | F8 |
| H2830 | #50-51 | 12/17/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34937 | F8 |
| H2828 | #52-54 | 12/18/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34938 | F8 |
| H2836 | #55 | 12/18/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34939 | F8 |
| H2824 | #56 | 12/19/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34940 | F8 |
| H2165 | #57-58 | 12/19/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34941 | F8 |

| H2838 | #59-69 | 12/21/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34942 | F8 |
| H2834 | #70-79 | 12/21/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34943 | F8 |
| H2845 | #80-81 | 12/21/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34944 | F8 |
| H2832 | #82-85 | 12/21/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34945 | F8 |
| H2844 | #86-88 | 12/21/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34946 | F8 |
| H2837 | #89-92 | 12/21/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34947 | F8 |
| H2842 | #93-94 | 12/21/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34948 | F8 |
| H2843 | #96-98 | 12/23/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34949 | F8 |
| H2853 | #99 | 12/24/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34950 | F8 |
| H2846 | #100-1 | 12/25/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34951 | F8/F9 |
| H2854 | #2-3 | 12/26/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34952 | F9 |

| H2850 | #4-6 | | 12/26/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34953 | F9 |
|-------|------|-|------------|------------------------------------------------------------------|----|
| H2852 | #7 | | 12/26/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34954 | F9 |
| H2847 | #8-12 | | 12/26/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34955 | F9 |
| H2631 | #13-23 | | 12/27/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34956 | F9 |
| H1805 | #24-37 | | 12/27/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34957 | F9 |
| H1795 | #38-41 | | 12/27/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34958 | F9 |
| H2863 | #42-43 | | 12/29/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34959 | F9 |
| H2856 | #44 | | 12/29/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34960 | F9 |
| H2858 | #45-46 | | 12/29/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34961 | F9 |
| H2864 | #47-49 | | 12/31/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34962 | F9 |
| H2865 | #50-53 | | 1/2/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34963 | F9 |

| | | | |
|---|---|---|---|
| H2859 | #54-62 | 1/3/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34964 | F9 |
| H2557 | #63-64 | 1/3/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34965 | F9 |
| H2415 | #65-66 | 1/3/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34966 | F9 |
| H2111 | #67-72 | 1/3/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34967 | F9 |
| H2866 | #73 | 1/3/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34968 | F9 |
| H2868 | #74 | 1/3/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34969 | F9 |
| H2867 | #75 | 1/3/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34970 | F9 |
| H2870 | #76-80 | 1/6/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34971 | F9 |
| H2869 | #81 | 1/13/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34972 | F9 |
| H1981 | #82-91 | 1/13/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34973 | F9 |
| H2804 | #92-97 | 1/13/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34974 | F9 |

| | | | | |
|---|---|---|---|---|
| H2871 | #98 | 1/13/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34975 | F9 |
| H2873 | #99-2 | 1/13/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34976 | F9/G1 |
| H2712 | #3-9 | 1/14/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34977 | G1 |
| H2876 | #10 | 1/14/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34978 | G1 |
| H2874 | #11-21 | 1/14/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34979 | G1 |
| H2882 | #22-23 | 1/14/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34980 | G1 |
| H2881 | #27-34 | 1/14/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34981 | G1 |
| H2878 | #35-38 | 1/14/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34982 | G1 |
| H2876 | #39-49 | 1/15/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34983 | G1 |
| H2300 | #50-65 | 1/15/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34984 | G1 |
| H2365 | #66 | 1/15/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34985 | G1 |

| | | | | |
|---|---|---|---|---|
| H2375 | #67-68 | 1/16/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34986 | G1 |
| H2879 | #69-76 | 1/16/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34987 | G1 |
| H2884 | #77-80 | 1/16/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34988 | G1 |
| H2877 | #81-83 | 1/16/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34989 | G1 |
| H2880 | #84-87 | 1/16/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34990 | G1 |
| H2902 | #88 | 1/16/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34991 | G1 |
| H2887 | #89-92 | 1/17/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34992 | G1 |
| H2885 | #93-94 | 1/18/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34993 | G1 |
| H2895 | #95 | 1/18/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34994 | G1 |
| H2893 | #96-97 | 1/20/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34995 | G1 |
| H2892 | #98-100 | 1/20/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34996 | G1 |

| | | | | |
|---|---|---|---|---|
| H2897 | #1-5 | 1/20/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34997 | G2 |
| H2901 | #6 | 1/29/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34998 | G2 |
| H2894 | #7-11 | 1/20/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 34999 | G2 |
| H2888 | #12-19 | 1/20/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35000 | G2 |
| H1994 | #20-21 | 1/21/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35001 | G2 |
| H2883 | #22 | 1/21/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35002 | G2 |
| H2886 | #23-24 | 1/21/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35003 | G2 |
| H2889 | #25-26 | 1/21/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35004 | G2 |
| H2896 | #27-28 | 1/21/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35005 | G2 |
| H2312 | #29-35 | 1/23/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35006 | G2 |
| H2900 | #36-40 | 1/23/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35007 | G2 |

| H2736 | #41-42 | 1/23/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35008 | G2 |
|-------|--------|-----------|--------------------------------------------------------------------|----|
| H2906 | #43-45 | 1/24/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35009 | G2 |
| H2899 | #46 | 1/24/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35010 | G2 |
| H2901 | #47 | 1/25/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35011 | G2 |
| H2907 | #48-50 | 1/25/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35012 | G2 |
| H2913 | #51 | 1/26/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35013 | G2 |
| H2914 | #52-64 | 1/27/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35014 | G2 |
| H2921 | #65-75 | 1/27/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35015 | G2 |
| H2922 | #76-80 | 1/27/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35016 | G2 |
| H2917 | #81 | 1/27/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35017 | G2 |
| H2908 | #82-85 | 1/27/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35018 | G2 |

| | | | | |
|---|---|---|---|---|
| H2909 | #86-87 | 1/27/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35019 | G2 |
| H2919 | #88-89 | 1/27/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35020 | G2 |
| H2916 | #90-91 | 1/27/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35021 | G2 |
| H2924 | #92-99 | 1/27/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35022 | G2 |
| H2918 | #100-7 | 1/27/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35023 | G2/G3 |
| H2945 | #8-10 | 2/1/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35024 | G3 |
| H2939 | #11-13 | 2/1/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35025 | G3 |
| H2920 | #14 | 2/1/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35026 | G3 |
| H2930 | #15 | 2/1/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35027 | G3 |
| H2933 | #16 | 2/1/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35028 | G3 |
| H2927 | #17 | 2/2/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35029 | G3 |

| | | | | |
|---|---|---|---|---|
| H2925 | #18 | 2/2/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35030 | G3 |
| H2941 | #19-20 | 2/2/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35031 | G3 |
| H2928 | #21-24 | 2/2/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35032 | G3 |
| H2929 | #25 | 2/2/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35033 | G3 |
| H2932 | #26 | 2/2/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35034 | G3 |
| H2926 | #27-28 | 2/2/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35035 | G3 |
| H2923 | #29-32 | 2/2/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35036 | G3 |
| H2938 | #33-35 | 2/3/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35037 | G3 |
| H2949 | #36-39 | 2/3/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35038 | G3 |
| H2936 | #40-41 | 2/3/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35039 | G3 |
| H2947 | #42 | 2/3/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35040 | G3 |

| | | | | |
|---|---|---|---|---|
| H2937 | #43 | 2/3/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35041 | G3 |
| H2815 | #44 | 1/30/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35042 | G3 |
| H2948 | #45-46 | 2/3/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35043 | G3 |
| H2931 | #47-48 | 2/3/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35044 | G3 |
| H2935 | #49 | 2/3/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35045 | G3 |
| H2944 | #50 | 2/4/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35046 | G3 |
| H2690 | #51-52 | 2/4/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35047 | G3 |
| H2702 | #53-54 | 2/4/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35048 | G3 |
| H2358 | #55-61 | 2/5/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35049 | G3 |
| H2942 | #62-63 | 2/5/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35050 | G3 |
| H2131 | #64-67 | 2/6/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35051 | G3 |

| H2950 | #68 | 2/6/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35052 | G3 |
| H2943 | #69-82 | 2/7/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35053 | G3 |
| H2955 | #82 | 2/7/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35054 | G3 |
| H2953 | #84-85 | 2/7/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35055 | G3 |
| H2961 | #86-90 | 2/7/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35056 | G3 |
| H2963 | #91 | 2/8/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35057 | G3 |
| H2960 | #92-94 | 2/8/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35058 | G3 |
| H2959 | #95-97 | 2/8/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35059 | G3 |
| H2968 | #98-7 | 2/10/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35060 | G3/G4 |
| H2962 | #8-16 | 2/10/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35061 | G4 |
| H2964 | #17 | 2/10/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35062 | G4 |

| | | | | |
|---|---|---|---|---|
| H2956 | #18-21 | 2/10/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35063 | G4 |
| H2952 | #22-23 | 2/10/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35064 | G4 |
| H2958 | #24-27 | 2/12/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35065 | G4 |
| H2969 | #28-29 | 2/12/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35066 | G4 |
| H2599 | #30-40 | 2/12/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35067 | G4 |
| H2976 | #41-42 | 2/12/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35068 | G4 |
| h2975 | #43 | 2/13/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35069 | G4 |
| H2982 | #44 | 2/13/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35070 | G4 |
| H1123 | #45-47 | 2/13/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35071 | G4 |
| H1247 | #48-51 | 2/13/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35072 | G4 |
| H2981 | #52 | 2/13/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35073 | G4 |

| H2978 | #53-54 | 2/13/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35074 | G4 |
| H2435 | #55-59 | 2/15/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35075 | G4 |
| H2800 | #60-64 | 2/15/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35076 | G4 |
| H2860 | #65 | 2/15/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35077 | G4 |
| H2984 | #66 | 2/15/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35078 | G4 |
| H2988 | #67 | 2/15/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35079 | G4 |
| H2983 | #68-70 | 2/15/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35080 | G4 |
| H2970 | #71-72 | 2/15/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35081 | G4 |
| H2966 | #73 | 2/15/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35082 | G4 |
| H2987 | #74 | 2/15/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35083 | G4 |
| H2971 | #75-76 | 2/15/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35084 | G4 |

| | | | | |
|---|---|---|---|---|
| H2972 | #77 | 2/15/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35085 | G4 |
| H1796 | #78-87 | 2/15/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35086 | G4 |
| H2985 | #88-91 | 2/16/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35087 | G4 |
| H2973 | #92-98 | 2/16/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35088 | G4 |
| H2965 | #99-5 | 2/16/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35089 | G4/G5 |
| H2160 | #6 | 5/31/2017 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35090 | G5 |
| H2994 | #7 | 2/18/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35091 | G5 |
| H2990 | #8 | 2/18/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35092 | G5 |
| H2986 | #9-10 | 2/18/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35093 | G5 |
| H2977 | #11-13 | 2/18/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35094 | G5 |
| H2993 | #14-19 | 2/18/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35095 | G5 |

| H2992 | #20 | 2/18/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35096 | G5 |
| H2991 | #21-22 | 2/18/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35097 | G5 |
| H1160 | #23-25 | 2/18/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35098 | G5 |
| H2162 | #26-32 | 2/19/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35099 | G5 |
| H2995 | #33-38 | 2/19/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35100 | G5 |
| H2805 | #39-45 | 2/19/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35101 | G5 |
| H2553 | #46-47 | 2/19/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35102 | G5 |
| H1185 | #48-49 | 2/20/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35103 | G5 |
| H2997 | #50-51 | 2/21/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35104 | G5 |
| H2996 | #52-57 | 2/21/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35105 | G5 |
| H2999 | #58-59 | 2/21/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35106 | G5 |

| H1493 | #60-71 | 2/21/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35107 | G5 |
| H3022 | #72 | 2/21/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35108 | G5 |
| H3009 | #73-75 | 2/25/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35109 | G5 |
| H3001 | #76 | 2/21/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35110 | G5 |
| H3020 | #77-78 | 2/25/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35111 | G5 |
| H3005 | #79-80 | 2/25/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35112 | G5 |
| H3011 | #81 | 2/25/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35113 | G5 |
| H3013 | #82 | 2/25/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35114 | G5 |
| H3012 | #83 | 2/25/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35115 | G5 |
| H3008 | #84-85 | 2/25/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35116 | G5 |
| H3004 | #86-87 | 2/25/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35117 | G5 |

| | | | | |
|---|---|---|---|---|
| H2998 | #88-91 | 2/25/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35118 | G5 |
| H3014 | #92 | 2/21/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35119 | G5 |
| H3006 | #93 | 2/25/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35120 | G5 |
| H2373 | #94-1 | 2/25/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35121 | G5/G6 |
| H2618 | #2-10 | 2/25/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35122 | G6 |
| H2577 | #11-17 | 2/25/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35123 | G6 |
| H3027 | #18 | 2/25/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35124 | G6 |
| H3018 | #19-20 | 2/25/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35125 | G6 |
| H3024 | #21 | 2/26/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35126 | G6 |
| H3014 | #22 | 2/25/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35127 | G6 |
| H3029 | #23 | 2/26/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35128 | G6 |

| H3017 | #24 | 2/25/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35129 | G6 |
| H1185 | #26-28 | 2/26/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35130 | G6 |
| H3021 | #29-30 | 2/26/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35131 | G6 |
| H3026 | #31-32 | 2/26/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35132 | G6 |
| H3016 | #33 | 2/26/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35133 | G6 |
| H3023 | #34-35 | 2/26/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35134 | G6 |
| H3007 | #36 | 2/26/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35135 | G6 |
| H3015 | #37-38 | 2/28/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35136 | G6 |
| H3017 | #39 | 2/26/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35137 | G6 |
| H2591 | #40-44 | 2/28/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35138 | G6 |
| H3039 | #45-46 | 2/28/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35139 | G6 |

| H3040 | #47-48 | 2/28/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35140 | G6 |
|---|---|---|---|---|
| H3031 | #49 | 2/28/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35141 | G6 |
| H1832 | #54-55 | 2/28/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35142 | G6 |
| H3034 | #56 | 2/28/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35143 | G6 |
| H3029 | #57 | 2/28/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35144 | G6 |
| H3036 | #58-59 | 3/1/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35145 | G6 |
| H3030 | #60-61 | 3/1/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35146 | G6 |
| H2273 | #62 | 3/2/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35147 | G6 |
| H3033 | #63-66 | 3/2/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35148 | G6 |
| H3052 | #67 | 3/3/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35149 | G6 |
| H3035 | #68 | 3/3/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35150 | G6 |

| H3057 | #69-71 | 3/3/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35151 | G6 |
| H3048 | #72-73 | 3/4/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35152 | G6 |
| H3045 | #74 | 3/4/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35153 | G6 |
| H3046 | #75 | 3/4/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35154 | G6 |
| H3047 | #76-81 | 3/4/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35155 | G6 |
| H3049 | #82-91 | 3/4/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35156 | G6 |
| H3056 | #92-93 | 3/5/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35157 | G6 |
| H3043 | #94-3 | 3/5/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35158 | G6/G7 |
| H3063 | #4-9 | 3/5/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35159 | G7 |
| H3070 | #10-12 | 3/5/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35160 | G7 |
| H3065 | #13 | 3/5/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35161 | G7 |

| | | | | |
|---|---|---|---|---|
| H3041 | #14-18 | | 3/5/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35162 | G7 |
| H3053 | #19-24 | | 3/5/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35163 | G7 |
| H3054 | #25 | | 3/6/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35164 | G7 |
| H2280 | #26-32 | | 3/6/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35165 | G7 |
| H3074 | #33-38 | | 3/6/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35166 | G7 |
| H3051 | #39-42 | | 3/6/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35167 | G7 |
| H2778 | #43-49 | | 3/6/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35168 | G7 |
| H3083 | #50-51 | | 3/6/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35169 | G7 |
| H3044 | #52 | | 3/6/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35170 | G7 |
| H3075 | #53 | | 3/5/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35171 | G7 |
| H3050 | #54-55 | | 3/6/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35172 | G7 |

| | | | | |
|---|---|---|---|---|
| H3055 | #56-61 | 3/6/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35173 | G7 |
| H2659 | #62-67 | 3/6/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35174 | G7 |
| H2505 | #68-80 | 3/7/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35175 | G7 |
| H3064 | #81 | 3/7/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35176 | G7 |
| H3058 | #82-86 | 3/7/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35177 | G7 |
| H3072 | #87-95 | 3/7/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35178 | G7 |
| H3059 | #96-97 | 3/7/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35179 | G7 |
| H2699 | #98-3 | 3/7/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35180 | G7/G8 |
| H3062 | #4 | 3/7/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35181 | G8 |
| H3076 | #5-9 | 3/7/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35182 | G8 |
| H3069 | #10-14 | 3/7/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35183 | G8 |

| H3073 | #15 | 3/7/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35184 | G8 |
| H3071 | #16-18 | 3/7/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35185 | G8 |
| H3060 | #19-26 | 3/7/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35186 | G8 |
| H3066 | #26-29 | 3/7/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35187 | G8 |
| H3067 | #30 | 3/8/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35188 | G8 |
| H3080 | #31-33 | 3/8/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35189 | G8 |
| H3082 | #34-36 | 3/8/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35190 | G8 |
| H3086 | #37 | 3/8/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35191 | G8 |
| H3079 | #38-41 | 3/8/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35192 | G8 |
| H3077 | #44 | 3/8/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35193 | G8 |
| H2751 | #45-46 | 3/9/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35194 | G8 |

| H3081 | #47 | 3/9/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35195 | G8 |
| H3087 | #48-49 | 3/10/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35196 | G8 |
| H3091 | #50-52 | 3/10/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35197 | G8 |
| H3097 | #53-54 | 3/12/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35198 | G8 |
| H3093 | #55-57 | 3/12/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35199 | G8 |
| H3098 | #58 | 3/12/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35200 | G8 |
| H3094 | #59-71 | 3/12/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35201 | G8 |
| H3095 | #72-73 | 3/12/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35202 | G8 |
| H3088 | #74 | 3/12/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35203 | G8 |
| H3106 | #75 | 3/12/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35204 | G8 |
| H3100 | #76 | 3/13/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35205 | G8 |

| | | | | |
|---|---|---|---|---|
| H3099 | #77 | 3/13/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35206 | G8 |
| H3114 | #78 | 3/14/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35207 | G8 |
| H3115 | #79 | 3/14/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35208 | G8 |
| H3119 | #80 | 3/14/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35209 | G8 |
| H1459 | #81-83 | 3/14/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35210 | G8 |
| H3109 | #84-87 | 3/14/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35211 | G8 |
| H3111 | #88-91 | 3/14/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35212 | G8 |
| H1547 | #92-99 | 3/14/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35213 | G8 |
| H2860 | #100-3 | 3/14/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35214 | G8/G9 |
| H1538 | #4-5 | 3/14/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35215 | G9 |
| H3105 | #6 | 3/14/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35216 | G9 |

| H2508 | #7-13 | | 3/14/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35217 | G9 |
|---|---|---|---|---|---|
| H3085 | #14-21 | | 3/14/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35218 | G9 |
| H3122 | #22-25 | | 3/15/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35219 | G9 |
| H3116 | #26 | | 3/15/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35220 | G9 |
| H3118 | #27 | | 3/15/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35221 | G9 |
| H3104 | #28 | | 3/15/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35222 | G9 |
| H3108 | #29-30 | | 3/15/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35223 | G9 |
| H3127 | #31 | | 3/16/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35224 | G9 |
| H3121 | #32 | | 3/16/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35225 | G9 |
| H3125 | #33-35 | | 3/16/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35226 | G9 |
| H3102 | #36-39 | | 3/16/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35227 | G9 |

| | | | | |
|---|---|---|---|---|
| H2129 | #40-47 | 3/16/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35228 | G9 |
| H2483 | #48-60 | 3/16/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35229 | G9 |
| H2374 | #61-64 | 3/16/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35230 | G9 |
| H3089 | #65 | 3/16/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35231 | G9 |
| H3124 | #66-73 | 3/16/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35232 | G9 |
| H3113 | #74-81 | 3/17/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35233 | G9 |
| H2912 | #82-84 | 3/17/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35234 | G9 |
| H3120 | #85-88 | 3/17/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35235 | G9 |
| H3128 | #89-96 | 3/17/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35236 | G9 |
| H3123 | #97-99 | 3/18/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35237 | G9 |
| H3131 | #100-1 | 3/19/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35238 | G9/H1 |

| | | | | |
|---|---|---|---|---|
| H3096 | #2 | 3/19/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35239 | H1 |
| H3134 | #3-4 | 3/19/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35240 | H1 |
| H3129 | #5-10 | 3/20/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35241 | H1 |
| H3136 | #11 | 3/20/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35242 | H1 |
| H3148 | #12-13 | 3/21/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35243 | H1 |
| H3141 | #14-15 | 3/21/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35244 | H1 |
| H3137 | #16 | 3/22/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35245 | H1 |
| H3138 | #17-19 | 3/22/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35246 | H1 |
| H3142 | #20-21 | 3/22/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35247 | H1 |
| H3133 | #22 | 3/22/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35248 | H1 |
| H3135 | #23-24 | 3/22/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35249 | H1 |

| | | | | |
|---|---|---|---|---|
| H3140 | #25-26 | 3/22/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35250 | H1 |
| H3132 | #27-30 | 3/22/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35251 | H1 |
| H3144 | #31 | 3/22/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35252 | H1 |
| H3139 | #32-36 | 3/22/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35253 | H1 |
| H3147 | #37-43 | 3/22/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35254 | H1 |
| H3137 | #44 | 3/22/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35255 | H1 |
| H3159 | #45-46 | 3/23/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35256 | H1 |
| H3149 | #47-48 | 3/23/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35257 | H1 |
| H3151 | #49-57 | 3/23/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35258 | H1 |
| H3150 | #58-61 | 3/23/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35259 | H1 |
| H3158 | #62-65 | 3/23/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35260 | H1 |

| | | | | | |
|---|---|---|---|---|---|
| H3163 | #66-68 | | 3/23/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35261 | H1 |
| H3143 | #69 | | 3/23/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35262 | H1 |
| H3161 | #70-72 | | 3/23/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35263 | H1 |
| H3154 | #73 | | 3/23/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35264 | H1 |
| H3157 | #74 | | 3/24/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35265 | H1 |
| H3152 | #75 | #/23/2018 | | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35266 | H1 |
| H3147 | #76-80 | | 3/24/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35267 | H1 |
| H3160 | #81-84 | | 3/24/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35268 | H1 |
| H3010 | #85 | | 3/25/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35269 | H1 |
| H3014 | #86 | | 3/25/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35270 | H1 |
| H3017 | #87 | | 3/25/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35271 | H1 |

| H3164 | #88-91 | 3/26/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35272 | H1 |
| H2981 | #92-94 | 3/26/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35273 | H1 |
| H2875 | #95-97 | 3/26/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35274 | H1 |
| H3156 | #98 | 3/27/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35275 | H1 |
| H3195 | #99-1 | 3/27/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35276 | H1/H2 |
| H3186 | #2-3 | 3/27/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35277 | H2 |
| H3183 | #4-9 | 3/27/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35278 | H2 |
| H1715 | #10 | 3/27/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35279 | H2 |
| H2455 | #11-12 | 3/27/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35280 | H2 |
| H2410 | #13-22 | 3/28/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35281 | H2 |
| H3168 | #23 | 3/28/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35282 | H2 |

| H3177 | #24-25 | 3/28/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35283 | H2 |
| H3169 | #26 | 3/28/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35284 | H2 |
| H1657 | #27 | 3/29/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35285 | H2 |
| H3176 | #29 | 3/29/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35286 | H2 |
| H3173 | #30 | 3/29/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35287 | H2 |
| H3170 | #31 | 3/30/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35288 | H2 |
| H3174 | #32 | 3/29/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35289 | H2 |
| H3189 | #33 | 3/29/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35290 | H2 |
| H3165 | #34-35 | 3/30/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35291 | H2 |
| H3155 | #36-38 | 3/30/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35292 | H2 |
| H3172 | #39 | 3/30/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35293 | H2 |

| | | | | |
|---|---|---|---|---|
| H3171 | #40 | 3/30/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35294 | H2 |
| H3187 | #41-42 | 3/30/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35295 | H2 |
| H3196 | #43 | 3/30/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35296 | H2 |
| H3175 | #44 | 3/30/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35297 | H2 |
| H3166 | #45-46 | 3/30/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35298 | H2 |
| H3180 | #47-53 | 3/30/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35299 | H2 |
| H3197 | #54 | 3/30/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35300 | H2 |
| H3194 | #55-57 | 3/30/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35301 | H2 |
| H3167 | #58-60 | 3/30/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35302 | H2 |
| H3179 | #61 | 3/31/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35303 | H2 |
| H3199 | #62-65 | 3/31/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35304 | H2 |

| | | | |
|---|---|---|---|
| H3192 | #66-69 | 4/1/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35305 | H2 |
| H3190 | #70-73 | 4/1/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35306 | H2 |
| H3191 | #74-82 | 4/1/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35307 | H2 |
| H3201 | #83 | 4/1/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35308 | H2 |
| H3181 | #84-86 | 4/2/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35309 | H2 |
| H3198 | #87 | 4/3/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35310 | H2 |
| H3193 | #88 | 4/3/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35311 | H2 |
| H3221 | #89 | 4/4/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35312 | H2 |
| H3220 | #90-91 | 4/4/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35313 | H2 |
| H3217 | #92 | 4/4/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35314 | H2 |
| H3224 | #93-94 | 4/4/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35315 | H2 |

| | | | | |
|---|---|---|---|---|
| H2001 | #95-97 | 4/4/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35316 | H2 |
| H3215 | #98 | 4/6/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35317 | H2 |
| H3233 | #99 | 4/6/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35318 | H2 |
| H3240 | #100 | 4/4/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35319 | H2 |
| H3213 | #1-5 | 4/4/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35320 | H3 |
| H3208 | #6-8 | 4/4/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35321 | H3 |
| H3216 | #9-19 | 4/6/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35322 | H3 |
| H3252 | #20-21 | 4/6/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35323 | H3 |
| H3242 | #22-28 | 4/6/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35324 | H3 |
| H3239 | #29-33 | 4/6/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35325 | H3 |
| H3207 | #34-36 | 4/6/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35326 | H3 |

| | | | | |
|---|---|---|---|---|
| H3178 | #37-38 | | 4/6/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35327 | H3 |
| H3225 | #39-44 | | 4/6/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35328 | H3 |
| H3219 | #45-53 | | 4/6/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35329 | H3 |
| H3249 | #54-68 | | 4/6/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35330 | H3 |
| H3215 | #69-77 | | 4/6/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35331 | H3 |
| H3200 | #78-82 | | 4/6/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35332 | H3 |
| H3211 | #83 | | 4/7/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35333 | H3 |
| H3227 | #84 | | 4/7/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35334 | H3 |
| H3243 | #85-86 | | 4/7/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35335 | H3 |
| H3229 | #87 | | 4/7/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35336 | H3 |
| H3214 | #88 | | 4/7/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35337 | H3 |

| | | | | |
|---|---|---|---|---|
| H3218 | #89 | 4/7/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35338 | H3 |
| H3241 | #90 | 4/7/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35339 | H3 |
| H3237 | #91-92 | 4/7/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35340 | H3 |
| H3235 | #93-95 | 4/7/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35341 | H3 |
| H3222 | #96 | 4/7/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35342 | H3 |
| H3253 | #97 | 4/7/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35343 | H3 |
| H3228 | #98-100 | 4/7/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35344 | H3 |
| H3223 | #1-9 | 4/7/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35345 | H4 |
| H3232 | #10-12 | 4/7/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35346 | H4 |
| H3226 | #13-16 | 4/7/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35347 | H4 |
| H3230 | #17 | 4/8/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35348 | H4 |

| | | | |
|---|---|---|---|
| H3244 | #18-20 | 4/8/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35349 | H4 |
| H2735 | #21-23 | 4/8/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35350 | H4 |
| H3261 | #25-27 | 4/8/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35351 | H4 |
| H2588 | #28-37 | 4/8/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35352 | H4 |
| H2479 | #38-42 | 4/8/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35353 | H4 |
| H3205 | #51-52 | 4/8/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35354 | H4 |
| H3210 | #53 | 4/8/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35355 | H4 |
| H3231 | #54-55 | 4/8/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35356 | H4 |
| H3256 | #56 | 4/9/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35357 | H4 |
| H3251 | #57-60 | 4/9/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35358 | H4 |
| H3247 | #61-62 | 4/9/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35359 | H4 |

| | | | |
|---|---|---|---|
| H3209 | #63-64 | 4/9/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35360 | H4 |
| H3250 | #65-70 | 4/9/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35361 | H4 |
| H1970 | #71 | 4/9/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35362 | H4 |
| H3282 | #72-74 | 4/9/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35363 | H4 |
| H3260 | #75-78 | 4/9/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35364 | H4 |
| H3259 | #79-81 | 4/9/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35365 | H4 |
| H1637 | #82 | 4/9/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35366 | H4 |
| H3255 | #83 | 4/10/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35367 | H4 |
| H3212 | #84-86 | 4/10/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35368 | H4 |
| H3268 | #87 | 4/10/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35369 | H4 |
| H3269 | #88 | 4/10/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35370 | H4 |

| | | | | |
|---|---|---|---|---|
| H3265 | #89 | 4/10/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35371 | H4 |
| H3257 | #90-91 | 4/10/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35372 | H4 |
| H1379 | #92-97 | 4/10/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35373 | H4 |
| H3262 | #98 | 4/10/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35374 | H4 |
| H2362 | #99-4 | 4/10/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35375 | H4/H5 |
| H3248 | #5-9 | 4/10/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35376 | H5 |
| H1414 | #10-16 | 4/13/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35377 | H5 |
| H2126 | #17-23 | 4/13/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35378 | H5 |
| H3248 | #24-25 | 4/13/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35379 | H5 |
| H3284 | #26-27 | 4/13/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35380 | H5 |
| H3285 | #28 | 4/13/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35381 | H5 |

| H3280 | #29-39 | 4/14/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35382 | H5 |
| H3275 | #40-43 | 4/14/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35383 | H5 |
| H3273 | #44-47 | 4/14/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35384 | H5 |
| H3274 | #48-52 | 4/14/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35385 | H5 |
| H3263 | #53 | 4/14/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35386 | H5 |
| H3258 | #54-55 | 4/15/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35387 | H5 |
| H3256 | #56 | 4/13/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35388 | H5 |
| H3289 | #57-59 | 4/15/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35389 | H5 |
| H3236 | #60-62 | 4/15/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35390 | H5 |
| H3270 | #63-64 | 4/16/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35391 | H5 |
| H3277 | #65 | 4/16/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35392 | H5 |

| H3278 | #66-71 | 4/16/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35393 | H5 |
| H3292 | #72 | 4/17/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35394 | H5 |
| H3267 | #73 | 4/17/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35395 | H5 |
| H3272 | #74 | 4/17/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35396 | H5 |
| H3288 | #75-76 | 4/17/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35397 | H5 |
| H3254 | #77-78 | 4/17/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35398 | H5 |
| H3276 | #79 | 4/17/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35399 | H5 |
| H3271 | #80-84 | 4/17/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35400 | H5 |
| H3306 | #85-87 | 4/17/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35401 | H5 |
| H3293 | #88-92 | 4/17/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35402 | H5 |
| H3283 | #93-95 | 4/17/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35403 | H5 |

| H3287 | #96-1 | 4/17/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35404 | H5/H6 |
| H3290 | #2-4 | 4/17/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35405 | H6 |
| H3286 | #5-6 | 4/17/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35406 | H6 |
| H3299 | #7 | 4/18/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35407 | H6 |
| H3298 | #8 | 4/18/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35408 | H6 |
| H3304 | #11-12 | 4/18/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35409 | H6 |
| H3301 | #13 | 4/18/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35410 | H6 |
| H3294 | #14-15 | 4/18/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35411 | H6 |
| H3297 | #16-17 | 4/18/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35412 | H6 |
| H3291 | #18-20 | 4/18/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35413 | H6 |
| H2409 | #21-23 | 4/18/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35414 | H6 |

| | | | | |
|---|---|---|---|---|
| H2364 | #24-33 | 4/18/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35415 | H6 |
| H2409 | #34-43 | 4/18/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35416 | H6 |
| H3295 | #44-48 | 4/18/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35417 | H6 |
| H3264 | #49-55 | 4/18/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35418 | H6 |
| H3305 | #56 | 4/19/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35419 | H6 |
| H3320 | #57 | 4/19/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35420 | H6 |
| H3328 | #58 | 4/19/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35421 | H6 |
| H3302 | #59 | 4/18/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35422 | H6 |
| H3319 | #60-61 | 4/19/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35423 | H6 |
| H3315 | #62-63 | 4/19/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35424 | H6 |
| H3309 | #64 | 4/19/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35425 | H6 |

| | | | | |
|---|---|---|---|---|
| H3300 | #65 | | 4/19/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35426 | H6 |
| H3318 | #66 | | 4/19/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35427 | H6 |
| H3298 | #67 | | 4/18/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35428 | H6 |
| H3305 | #68 | | 4/18/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35429 | H6 |
| H3324 | #69 | | 4/19/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35430 | H6 |
| H3330 | #70-72 | | 4/21/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35431 | H6 |
| H3310 | #73 | | 4/21/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35432 | H6 |
| H3321 | #74 | | 4/21/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35433 | H6 |
| H3308 | #75 | | 4/21/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35434 | H6 |
| H3311 | #76 | | 4/21/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35435 | H6 |
| H3312 | #77-78 | | 4/21/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35436 | H6 |

| H3316 | #79-84 | 4/22/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35437 | H6 |
| H3307 | #85 | 4/22/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35438 | H6 |
| H3313 | #86 | 4/23/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35439 | H6 |
| H3331 | #87 | 4/23/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35440 | H6 |
| H3336 | #88 | 4/23/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35441 | H6 |
| H3333 | #89-90 | 4/23/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35442 | H6 |
| H3314 | #91-92 | 4/23/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35443 | H6 |
| H3325 | #93 | 4/23/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35444 | H6 |
| H3326 | #94 | 4/23/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35445 | H6 |
| H3332 | #95 | 4/23/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35446 | H6 |
| H3327 | #96-98 | 4/23/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35447 | H6 |

| | | | | |
|---|---|---|---|---|
| H3338 | #99-2 | 4/23/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35448 | H6/H7 |
| H3341 | #3-5 | 4/23/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35449 | H7 |
| H3342 | #6-8 | 4/23/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35450 | H7 |
| H3343 | #9 | 4/26/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35451 | H7 |
| H3347 | #10 | 4/26/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35452 | H7 |
| H3354 | #11 | 4/26/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35453 | H7 |
| H3337 | #12-13 | 4/26/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35454 | H7 |
| H3290 | #14-23 | 4/27/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35455 | H7 |
| H3349 | #24 | 4/27/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35456 | H7 |
| H3353 | #25 | 4/27/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35457 | H7 |
| H3361 | #26 | 4/27/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35458 | H7 |

| | | | | |
|---|---|---|---|---|
| H3350 | #27-28 | 4/27/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35459 | H7 |
| H3357 | #29-30 | 4/27/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35460 | H7 |
| H3360 | #31-32 | 4/27/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35461 | H7 |
| H3348 | #33-35 | 4/27/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35462 | H7 |
| H3346 | #36-38 | 4/28/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35463 | H7 |
| H3358 | #39-40 | 4/28/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35464 | H7 |
| H3246 | #41 | 4/28/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35465 | H7 |
| H3351 | #42 | 4/30/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35466 | H7 |
| H3340 | #43 | 4/30/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35467 | H7 |
| H3362 | #44-46 | 5/1/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35468 | H7 |
| H3364 | #47 | 5/1/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35469 | H7 |

| H3356 | #49-50 | 5/1/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35470 | H7 |
| H3303 | #51 | 4/27/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35471 | H7 |
| H3356 | #52 | 4/30/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35472 | H7 |
| H3359 | #53-55 | 5/1/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35473 | H7 |
| h3365 | #56-57 | 5/2/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35474 | H7 |
| H3368 | #58-60 | 5/2/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35475 | H7 |
| H3380 | #61-63 | 5/2/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35476 | H7 |
| H3371 | #64-66 | 5/2/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35477 | H7 |
| H3367 | #67 | 5/2/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35478 | H7 |
| H3373 | #68-69 | 5/3/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35479 | H7 |
| H3370 | #70 | 5/3/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35480 | H7 |

| | | | | |
|---|---|---|---|---|
| H3379 | #71 | 5/3/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35481 | H7 |
| H3376 | #72-73 | 5/3/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35482 | H7 |
| H3372 | #74 | 5/3/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35483 | H7 |
| H3384 | #75 | 5/4/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35484 | H7 |
| H3393 | #76-81 | 5/4/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35485 | H7 |
| H3375 | #82-86 | 5/4/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35486 | H7 |
| H3392 | #87-90 | 5/4/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35487 | H7 |
| H3400 | #91-92 | 5/5/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35488 | H7 |
| H3402 | #93-94 | 5/5/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35489 | H7 |
| H3399 | #95-96 | 5/5/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35490 | H7 |
| H3394 | #97-99 | 5/5/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35491 | H7 |

| | | | | |
|---|---|---|---|---|
| H3391 | #100 | | 5/5/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35492 | H7 |
| H3369 | #1 | | 5/5/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35493 | H8 |
| H3378 | #2-3 | | 5/5/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35494 | H8 |
| H3385 | #4-5 | | 5/5/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35495 | H8 |
| H3387 | #6-7 | | 5/5/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35496 | H8 |
| H3377 | #8-9 | | 5/5/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35497 | H8 |
| H3389 | #10 | | 5/5/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35498 | H8 |
| H3397 | #11-12 | | 5/5/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35499 | H8 |
| H3395 | #13-15 | | 5/5/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35500 | H8 |
| H3374 | #16-17 | | 5/5/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35501 | H8 |
| H3406 | #18-19 | | 5/6/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35502 | H8 |

| | | | | |
|---|---|---|---|---|
| H3405 | #20-21 | 5/7/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35503 | H8 |
| H3381 | #22 | 5/7/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35504 | H8 |
| H3410 | #23 | 5/7/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35505 | H8 |
| H3403 | #24 | 5/7/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35506 | H8 |
| H2066 | #25 | 5/8/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35507 | H8 |
| H3388 | #26-30 | 5/8/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35508 | H8 |
| H3390 | #31-33 | 5/8/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35509 | H8 |
| H3423 | #34-35 | 5/8/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35510 | H8 |
| H3418 | #36 | 5/8/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35511 | H8 |
| H3409 | #38 | 5/9/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35512 | H8 |
| H3408 | #39-40 | 5/9/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35513 | H8 |

| | | | | |
|---|---|---|---|---|
| H3413 | #41 | 5/10/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35514 | H8 |
| H3415 | #44 | 5/10/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35515 | H8 |
| H3407 | #45-46 | 5/9/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35516 | H8 |
| H3340 | #47 | 4/28/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35517 | H8 |
| H3418 | #48-51 | 5/10/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35518 | H8 |
| H3427 | #52-54 | 5/11/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35519 | H8 |
| H3420 | #55 | 5/11/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35520 | H8 |
| H3433 | #56-57 | 5/11/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35521 | H8 |
| H3430 | #58-63 | 5/12/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35522 | H8 |
| H3441 | #64-66 | 5/12/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35523 | H8 |
| H3428 | #67-69 | 5/12/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35524 | H8 |

| | | | | |
|---|---|---|---|---|
| H3426 | #70-74 | 5/12/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35525 | H8 |
| H3442 | #75-77 | 5/12/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35526 | H8 |
| H3437 | #78-79 | 5/12/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35527 | H8 |
| H3432 | #81 | 5/12/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35528 | H8 |
| H3422 | #82-85 | 5/12/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35529 | H8 |
| H3425 | #86-88 | 5/12/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35530 | H8 |
| H3446 | #89 | 5/15/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35531 | H8 |
| H3438 | #90 | 5/15/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35532 | H8 |
| H3412 | #91 | 5/15/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35533 | H8 |
| H3417 | #92-93 | 5/15/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35534 | H8 |
| H3443 | #94 | 5/15/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35535 | H8 |

| H3439 | #95-96 | 5/15/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35536 | H8 |
| H3434 | #97-3 | 5/15/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35537 | H8/H9 |
| H3447 | #5-7 | 5/16/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35538 | H9 |
| H3453 | #8-9 | 5/16/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35539 | H9 |
| H3449 | #10 | 5/16/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35540 | H9 |
| H3448 | #11 | 5/16/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35541 | H9 |
| H3445 | #12 | 5/16/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35542 | H9 |
| H3460 | #13-14 | 5/16/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35543 | H9 |
| H3444 | #15-16 | 5/16/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35544 | H9 |
| H3455 | #17-20 | 5/16/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35545 | H9 |
| H3451 | #21-22 | 5/17/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35546 | H9 |

| H3463 | #23 | 5/17/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35547 | H9 |
|-------|-----|-----------|-------------------------------------------------------------------|-----|
| H3450 | #24-26 | 5/17/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35548 | H9 |
| H3459 | #27 | 5/17/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35549 | H9 |
| H3454 | #28-29 | 5/17/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35550 | H9 |
| H3461 | #30 | 5/17/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35551 | H9 |
| H3435 | #31-33 | 5/18/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35552 | H9 |
| H3467 | #25-40 | 5/20/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35553 | H9 |
| H3458 | #41 | 5/21/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35554 | H9 |
| H3457 | #42-46 | 5/21/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35555 | H9 |
| H3471 | #47-48 | 5/22/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35556 | H9 |
| H3462 | #49 | 5/22/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35557 | H9 |

| | | | | |
|---|---|---|---|---|
| H3436 | #50 | 5/22/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35558 | H9 |
| H3469 | #51-53 | 5/22/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35559 | H9 |
| H3479 | #54 | 5/22/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35560 | H9 |
| H3452 | #55-57 | 5/22/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35561 | H9 |
| H3476 | #58-61 | 5/23/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35562 | H9 |
| H1738 | #62 | 5/23/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35563 | H9 |
| H3482 | #63-64 | 5/24/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35564 | H9 |
| H3470 | #65 | 5/24/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35565 | H9 |
| H3483 | #66 | 5/24/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35566 | H9 |
| H3265 | #67-69 | 5/24/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35567 | H9 |
| H3477 | #70-74 | 5/24/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35568 | H9 |

| H3480 | #75-79 | 5/24/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35569 | H9 |
| H2335 | #80-85 | 5/24/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35570 | H9 |
| H3478 | #86-89 | 5/24/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35571 | H9 |
| H2278 | #90-99 | 5/24/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35572 | H9 |
| H1643 | #100--5 | 5/25/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35573 | H9/I1 |
| H3485 | #6-10 | 5/25/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35574 | I1 |
| H2502 | #11-20 | 5/25/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35575 | I1 |
| H3473 | #21-22 | 5/25/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35576 | I1 |
| H3472 | #23 | 5/25/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35577 | I1 |
| H2033 | #24-25 | 5/25/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35578 | I1 |
| H3481 | #26 | 5/25/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35579 | I1 |

| H3497 | #27 | 5/25/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35580 | I1 |
| H3498 | #28 | 5/25/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35581 | I1 |
| H3474 | #29 | 5/25/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35582 | I1 |
| H3496 | #30 | 5/25/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35583 | I1 |
| H3502 | #31 | 5/26/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35584 | I1 |
| H3520 | #33 | 5/29/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35585 | I1 |
| H3501 | #34-37 | 5/29/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35586 | I1 |
| H3499 | #38 | 5/29/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35587 | I1 |
| H3489 | #39-41 | 5/29/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35588 | I1 |
| H1638 | #42 | 5/29/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35589 | I1 |
| H3486 | #44-46 | 5/29/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35590 | I1 |

| | | | | |
|---|---|---|---|---|
| H3504 | #47 | 5/29/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35591 | I1 |
| H3488 | #48-54 | 5/30/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35592 | I1 |
| H3516 | #55-60 | 5/30/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35593 | I1 |
| H3494 | #61-68 | 5/30/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35594 | I1 |
| H3503 | #69 | 5/29/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35595 | I1 |
| H3495 | #70-71 | 5/30/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35596 | I1 |
| H3491 | #72-74 | 5/30/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35597 | I1 |
| H3509 | #76-77 | 5/31/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35598 | I1 |
| H3513 | #78 | 5/31/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35599 | I1 |
| H3493 | #79-83 | 5/31/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35600 | I1 |
| H3512 | #84-86 | 5/31/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35601 | I1 |

| H3519 | #87-88 | | 5/31/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35602 | I1 |
|---|---|---|---|---|---|
| H3505 | #89 | | 5/31/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35603 | I1 |
| H3522 | #90 | | 6/1/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35604 | I1 |
| H3531 | #91 | | 6/1/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35605 | I1 |
| H3520 | #92 | | 6/1/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35606 | I1 |
| H3517 | #93 | | 6/1/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35607 | I1 |
| H3521 | #94-96 | | 6/1/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35608 | I1 |
| H3510 | #97 | | 6/1/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35609 | I1 |
| H3528 | #98-100 | | 6/1/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35610 | I1 |
| H3518 | #1-2 | | 6/1/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35611 | I2 |
| H3535 | #3 | | 6/2/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35612 | I2 |

| H3534 | #4 | 6/1/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35613 | I2 |
| H3529 | #5-6 | 6/2/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35614 | I2 |
| H3507 | #7 | 6/2/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35615 | I2 |
| H3525 | #8-9 | 6/2/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35616 | I2 |
| H3506 | #10 | 6/2/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35617 | I2 |
| H3515 | #13-14 | 6/1/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35618 | I2 |
| H3532 | #15-16 | 6/5/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35619 | I2 |
| H3539 | #17 | 6/5/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35620 | I2 |
| H3534 | #18 | 6/6/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35621 | I2 |
| H3538 | #19 | 6/6/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35622 | I2 |
| H3536 | #20-22 | 6/6/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35623 | I2 |

| H3530 | #23-25 | 6/6/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35624 | I2 |
| H3537 | #26-28 | 6/6/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35625 | I2 |
| H3544 | #29-30 | 6/7/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35626 | I2 |
| H3543 | #31 | 6/7/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35627 | I2 |
| H3548 | #32-33 | 6/7/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35628 | I2 |
| H3542 | #34-35 | 6/7/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35629 | I2 |
| H3540 | #36 | 6/5/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35630 | I2 |
| H3545 | #37 | 6/7/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35631 | I2 |
| H3546 | #38 | 6/5/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35632 | I2 |
| H3547 | #39 | 6/7/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35633 | I2 |
| H3541 | #40-43 | 6/8/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35634 | I2 |

| H3559 | #50-51 | 6/8/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35635 | I2 |
| H3551 | #52 | 6/6/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35636 | I2 |
| H1794 | #53-64 | 6/8/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35637 | I2 |
| H3549 | #65-66 | 6/8/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35638 | I2 |
| H3560 | #67-68 | 6/8/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35639 | I2 |
| H3563 | #69 | 6/8/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35640 | I2 |
| H3561 | #70-71 | 6/8/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35641 | I2 |
| H3573 | #72 | 6/8/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35642 | I2 |
| H1329 | #73-78 | 6/8/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35643 | I2 |
| H2254 | #79-83 | 6/8/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35644 | I2 |
| H2760 | #84-86 | 6/8/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35645 | I2 |

| | | | | |
|---|---|---|---|---|
| H2480 | #87 | 6/9/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35646 | I2 |
| H3562 | #88 | 6/9/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35647 | I2 |
| H3555 | #89-92 | 6/9/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35648 | I2 |
| H3569 | #93 | 6/10/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35649 | I2 |
| H3558 | #94-100 | 6/10/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35650 | I2 |
| H2047 | #1-9 | 6/10/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35651 | I3 |
| H3570 | #10-14 | 6/10/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35652 | I3 |
| H3565 | #15-18 | 6/10/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35653 | I3 |
| H3546 | #19 | 6/6/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35654 | I3 |
| H3564 | #20 | 6/11/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35655 | I3 |
| H3574 | #21 | 6/11/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35656 | I3 |

| H3568 | #22 | | 6/11/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35657 | I3 |
|---|---|---|---|---|---|
| H3566 | #23-26 | | 6/11/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35658 | I3 |
| H3557 | #27 | | 6/12/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35659 | I3 |
| H3579 | #28 | | 6/12/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35660 | I3 |
| H3554 | #29 | | 6/13/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35661 | I3 |
| H3578 | #30-31 | | 6/13/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35662 | I3 |
| H3583 | #32 | | 6/13/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35663 | I3 |
| H3556 | #33 | | 6/13/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35664 | I3 |
| H3553 | #34-36 | | 6/13/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35665 | I3 |
| H3585 | #37-38 | | 6/13/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35666 | I3 |
| H3572 | #39-43 | | 6/13/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35667 | I3 |

| | | | | |
|---|---|---|---|---|
| H3576 | #44 | | 6/13/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35668 | I3 |
| H3575 | #45-48 | | 6/13/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35669 | I3 |
| H3580 | #49-51 | | 6/14/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35670 | I3 |
| H3587 | #52-53 | | 6/14/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35671 | I3 |
| H3588 | #54 | | 6/14/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35672 | I3 |
| H3610 | #55-56 | | 6/14/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35673 | I3 |
| H3594 | #57 | | 6/14/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35674 | I3 |
| H3586 | #58 | | 6/14/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35675 | I3 |
| H3612 | #59 | | 6/14/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35676 | I3 |
| H3593 | #60-61 | | 6/14/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35677 | I3 |
| H3598 | #62-65 | | 6/14/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35678 | I3 |

| H3582 | #66-67 | 6/14/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35679 | I3 |
| H3600 | #68-69 | 6/17/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35680 | I3 |
| H3611 | #70-72 | 6/17/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35681 | I3 |
| H3596 | #73-75 | 6/17/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35682 | I3 |
| H3613 | #76-78 | 6/17/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35683 | I3 |
| H3591 | #79-80 | 6/17/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35684 | I3 |
| H3584 | #81 | 6/17/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35685 | I3 |
| H3607 | #82-84 | 6/17/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35686 | I3 |
| H3603 | #85-87 | 6/17/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35687 | I3 |
| H3608 | #88 | 6/17/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35688 | I3 |
| H3589 | #89-90 | 6/17/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35689 | I3 |

| | | | | |
|---|---|---|---|---|
| H3595 | #91-92 | 6/17/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35690 | I3 |
| H3592 | #93 | 6/17/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35691 | I3 |
| H3602 | #94-97 | 6/17/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35692 | I3 |
| H3581 | #98-3 | 6/17/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35693 | I3/I4 |
| H3614 | #4 | 6/18/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35694 | I4 |
| H3609 | #5-11 | 6/18/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35695 | I4 |
| H3604 | #12-16 | 6/18/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35696 | I4 |
| H3599 | #17-19 | 6/19/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35697 | I4 |
| H3605 | #20-25 | 6/20/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35698 | I4 |
| H3621 | #26 | 6/20/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35699 | I4 |
| H3618 | #27-28 | 6/20/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35700 | I4 |

| | | | | |
|---|---|---|---|---|
| H3616 | #29-32 | | 6/20/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35701 | I4 |
| H3601 | #33 | | 6/21/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35702 | I4 |
| H3623 | #34-35 | | 6/21/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35703 | I4 |
| H3590 | #36-45 | | 6/22/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35704 | I4 |
| H3617 | #46-49 | | 6/22/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35705 | I4 |
| H3619 | #50 | | 6/22/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35706 | I4 |
| H3615 | #51-52 | | 6/22/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35707 | I4 |
| H3627 | #53 | | 6/24/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35708 | I4 |
| H3677 | #54-61 | | 6/24/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35709 | I4 |
| H1898 | #62-67 | | 6/24/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35710 | I4 |
| H1972 | #68-75 | | 6/24/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35711 | I4 |

| | | | | |
|---|---|---|---|---|
| H2496 | #76-82 | 6/24/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35712 | I4 |
| H3631 | #83-86 | 6/24/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35713 | I4 |
| H3630 | #87 | 6/24/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35714 | I4 |
| H3622 | #88 | 6/24/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35715 | I4 |
| H3633 | #89-93 | 6/24/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35716 | I4 |
| H3632 | #94-99 | 6/24/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35717 | I4 |
| H3635 | #100-6 | 6/24/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35718 | I4/I5 |
| H1426 | #7-12 | 6/24/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35719 | I5 |
| H3646 | #13 | 6/25/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35720 | I5 |
| H3653 | #14 | 6/25/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35721 | I5 |
| H3647 | #15-17 | 6/25/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35722 | I5 |

| | | | |
|---|---|---|---|
| H3651 | #18 | 6/25/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35723 | I5 |
| H3606 | #19 | 6/25/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35724 | I5 |
| H3664 | #20 | 6/26/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35725 | I5 |
| H3628 | #21-22 | 6/26/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35726 | I5 |
| H3620 | #23 | 6/26/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35727 | I5 |
| H2444 | #24-26 | 6/26/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35728 | I5 |
| H3629 | #27 | 6/26/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35729 | I5 |
| H3652 | #28 | 6/26/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35730 | I5 |
| H3643 | #29 | 6/26/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35731 | I5 |
| H2134 | #30-33 | 6/26/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35732 | I5 |
| H2986 | #34 | 6/26/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35733 | I5 |

| | | | | |
|---|---|---|---|---|
| H3648 | #35 | 6/26/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35734 | I5 |
| H1739 | #41-51 | 6/26/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35735 | I5 |
| H3639 | #52-58 | 6/26/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35736 | I5 |
| H3654 | #59 | 6/27/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35737 | I5 |
| H3649 | #60-61 | 6/27/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35738 | I5 |
| H3636 | #62-68 | 6/27/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35739 | I5 |
| H3638 | #69-73 | 6/27/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35740 | I5 |
| H1978 | #74-81 | 6/27/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35741 | I5 |
| H3637 | #82-89 | 6/27/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35742 | I5 |
| H3640 | #90 | 6/27/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35743 | I5 |
| H2534 | #91-95 | 6/27/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35744 | I5 |

| H3626 | #96 | 6/28/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35745 | I5 |
| H3655 | #97-98 | 6/28/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35746 | I5 |
| H3660 | #99 | 6/28/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35747 | I5 |
| H3663 | #100-1 | 6/28/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35748 | I5/I6 |
| H3658 | #2 | 6/29/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35749 | I6 |
| H3671 | #3 | 6/29/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35750 | I6 |
| H3668 | #4-9 | 6/29/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35751 | I6 |
| H3662 | #10-15 | 6/29/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35752 | I6 |
| H1443 | #16-21 | 6/29/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35753 | I6 |
| H3656 | #22 | 6/29/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35754 | I6 |
| H3680 | #23 | 6/29/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35755 | I6 |

| | | | | | |
|---|---|---|---|---|---|
| H3676 | #24-26 | | 6/29/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35756 | I6 |
| H3666 | #27-30 | | 6/29/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35757 | I6 |
| H3670 | #31-33 | | 6/29/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35758 | I6 |
| H3642 | #34-45 | | 6/29/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35759 | I6 |
| H3673 | #46 | | 6/30/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35760 | I6 |
| H3687 | #47-48 | | 6/30/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35761 | I6 |
| H3646 | #49 | | 6/28/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35762 | I6 |
| H3661 | #50-53 | | 6/30/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35763 | I6 |
| H3679 | #54-55 | | 6/30/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35764 | I6 |
| H3686 | #56 | | 6/30/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35765 | I6 |
| H3678 | #57-62 | | 6/30/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35766 | I6 |

| | | | | |
|---|---|---|---|---|
| H3650 | #63-67 | 6/30/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35767 | I6 |
| H3644 | #68-70 | 6/30/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35768 | I6 |
| H3688 | #71-76 | 6/30/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35769 | I6 |
| H3675 | #77-78 | 6/30/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35770 | I6 |
| H3681 | #79-87 | 6/30/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35771 | I6 |
| H3677 | #88-90 | 7/2/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35772 | I6 |
| H3684 | #91-92 | 7/2/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35773 | I6 |
| H3674 | #93 | 7/2/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35774 | I6 |
| H3672 | #94-1 | 7/3/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35775 | I6/I7 |
| H3669 | #2 | 7/3/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35776 | I7 |
| H3657 | #3-11 | 7/3/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35777 | I7 |

| H3665 | #12 | 7/3/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35778 | I7 |
| H3625 | #13-15 | 7/5/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35779 | I7 |
| H3685 | #16-20 | 7/5/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35780 | I7 |
| H3682 | #21-24 | 7/5/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35781 | I7 |
| H3645 | #25-34 | 7/5/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35782 | I7 |
| H3689 | #35-39 | 7/5/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35783 | I7 |
| H3624 | #40-41 | 7/5/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35784 | I7 |
| H3706 | #42-44 | 7/6/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35785 | I7 |
| H3683 | #45 | 7/6/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35786 | I7 |
| H3708 | #46-55 | 7/6/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35787 | I7 |
| H3691 | #56-58 | 7/6/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35788 | I7 |

| | | | | |
|---|---|---|---|---|
| H3700 | #59-63 | | 7/6/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35789 | I7 |
| H3713 | #64 | | 7/7/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35790 | I7 |
| H3704 | #65-75 | | 7/7/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35791 | I7 |
| H3705 | #76-85 | | 7/7/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35792 | I7 |
| H3701 | #86-87 | | 7/7/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35793 | I7 |
| H3718 | #88 | | 7/7/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35794 | I7 |
| H3659 | #89-92 | | 7/7/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35795 | I7 |
| H3720 | #93-98 | | 7/7/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35796 | I7 |
| H3696 | #99-6 | | 7/7/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35797 | I7/I8 |
| H3692 | #7-16 | | 7/7/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35798 | I8 |
| H3690 | #17-21 | | 7/7/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35799 | I8 |

| | | | | |
|---|---|---|---|---|
| H3699 | #22-26 | 7/7/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35800 | I8 |
| H3715 | #27-31 | 7/8/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35801 | I8 |
| H3719 | #32-38 | 7/8/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35802 | I8 |
| H3711 | #39-48 | 7/8/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35803 | I8 |
| H3703 | #49-53 | 7/9/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35804 | I8 |
| H3694 | #54-59 | 7/9/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35805 | I8 |
| H3716 | #60-63 | 7/9/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35806 | I8 |
| H3667 | #64-65 | 7/9/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35807 | I8 |
| H1832 | #66-67 | 7/9/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35808 | I8 |
| H2891 | #68-69 | 7/9/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35809 | I8 |
| H3707 | #70-71 | 7/9/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35810 | I8 |

| | | | | | |
|---|---|---|---|---|---|
| H3709 | #72-76 | | 7/10/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35811 | I8 |
| H3717 | #77-78 | | 7/10/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35812 | I8 |
| H3712 | #79 | | 7/10/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35813 | I8 |
| H2566 | #80-87 | | 7/11/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35814 | I8 |
| H1879 | #88-94 | | 7/11/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35815 | I8 |
| H2219 | #95-1 | | 7/11/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35816 | I8/I9 |
| H3695 | #2-10 | | 7/12/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35817 | I9 |
| H3730 | #11-12 | | 7/12/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35818 | I9 |
| H3728 | #13 | | 7/12/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35819 | I9 |
| H3723 | #14 | | 7/12/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35820 | I9 |
| H2207 | #15-20 | | 7/13/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35821 | I9 |

| H3725 | #21 | 7/13/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35822 | I9 |
| H3697 | #22-28 | 7/13/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35823 | I9 |
| H3732 | #29 | 7/14/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35824 | I9 |
| H3722 | #30-32 | 7/14/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35825 | I9 |
| H3727 | #33-38 | 7/14/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35826 | I9 |
| H3726 | #42 | 7/16/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35827 | I9 |
| H3731 | #43 | 7/13/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35828 | I9 |
| H2765 | #44-50 | 7/17/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35829 | I9 |
| H3734 | #51 | 7/17/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35830 | I9 |
| H2925 | #53-58 | 7/17/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35831 | I9 |
| H3738 | #59-61 | 7/18/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35832 | I9 |

| | | | | | |
|---|---|---|---|---|---|
| H3737 | #62-64 | | 7/18/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35833 | I9 |
| H2556 | #65-75 | | 7/18/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35834 | I9 |
| H2974 | #76-85 | | 7/18/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35835 | I9 |
| H3702 | #86-96 | | 7/19/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35836 | I9 |
| H3748 | #97 | | 7/19/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35837 | I9 |
| H3747 | #98 | | 7/19/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35838 | I9 |
| H3739 | #99-3 | | 7/19/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35839 | I9/J1 |
| H3756 | #4 | | 7/20/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35840 | J1 |
| H3740 | #5-16 | | 7/20/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35841 | J1 |
| H3735 | #17 | | 7/20/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35842 | J1 |
| H3742 | #18-20 | | 7/20/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35843 | J1 |

| H3751 | #21-28 | | 7/20/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35844 | J1 |
|---|---|---|---|---|---|
| H3753 | #29-34 | | 7/20/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35845 | J1 |
| H3750 | #35 | | 7/20/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35846 | J1 |
| H3746 | #36-41 | | 7/20/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35847 | J1 |
| H3745 | #42 | | 7/20/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35848 | J1 |
| H1983 | #43-49 | | 7/21/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35849 | J1 |
| H3736 | #50 | | 7/21/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35850 | J1 |
| H3762 | #51-52 | | 7/21/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35851 | J1 |
| H3733 | #53-65 | | 7/21/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35852 | J1 |
| H3749 | #66-72 | | 7/21/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35853 | J1 |
| H3757 | #73-83 | | 7/21/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35854 | J1 |

| H3752 | #84-88 | 7/21/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35855 | J1 |
|---|---|---|---|---|
| H3741 | #89-91 | 7/21/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35856 | J1 |
| H3764 | #92-97 | 7/22/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35857 | J1 |
| H3744 | #98-100 | 7/22/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35858 | J1 |
| H3759 | #1-6 | 7/24/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35859 | J2 |
| H3770 | #7 | 7/24/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35860 | J2 |
| H3758 | #8-9 | 7/24/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35861 | J2 |
| H3767 | #10 | 7/24/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35862 | J2 |
| H3768 | #11 | 7/24/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35863 | J2 |
| H3743 | #12-17 | 7/24/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35864 | J2 |
| H3754 | #18-20 | 7/24/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35865 | J2 |

| | | | | |
|---|---|---|---|---|
| H3761 | #21-25 | 7/24/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35866 | J2 |
| H3766 | #26-29 | 7/24/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35867 | J2 |
| H3772 | #30-35 | 7/24/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35868 | J2 |
| H3771 | #36-38 | 7/24/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35869 | J2 |
| H3779 | #39-42 | 7/24/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35870 | J2 |
| H3773 | #45-47 | 7/24/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35871 | J2 |
| H3760 | #48-49 | 7/24/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35872 | J2 |
| H3765 | #50-51 | 7/24/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35873 | J2 |
| H3786 | #52-63 | 7/26/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35874 | J2 |
| H3769 | #64-66 | 7/26/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35875 | J2 |
| H3774 | #67-68 | 7/26/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35876 | J2 |

| H3778 | #69-74 | 7/26/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35877 | J2 |
| H3775 | #75-84 | 7/26/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35878 | J2 |
| H3788 | #85-87 | 7/27/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35879 | J2 |
| H3782 | #88-89 | 7/27/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35880 | J2 |
| H3781 | #90-91 | 7/27/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35881 | J2 |
| H3780 | #92-93 | 7/27/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35882 | J2 |
| H3793 | #94 | 7/27/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35883 | J2 |
| H3785 | #95-97 | 7/27/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35884 | J2 |
| H3789 | #98-1 | 7/27/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35885 | J2/J3 |
| H3793 | #2 | 7/27/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35886 | J3 |
| H3776 | #3-7 | 7/27/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35887 | J3 |

| | | | | |
|---|---|---|---|---|
| H3787 | #8-10 | 7/27/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35888 | J3 |
| H3791 | #11 | 7/28/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35889 | J3 |
| H3792 | #12-14 | 7/28/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35890 | J3 |
| H3790 | #15 | 7/28/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35891 | J3 |
| H3783 | #16-20 | 7/28/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35892 | J3 |
| H3784 | #21 | 7/30/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35893 | J3 |
| H2946 | #22-32 | 7/30/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35894 | J3 |
| H3803 | #33 | 7/31/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35895 | J3 |
| H3795 | #34-39 | 7/31/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35896 | J3 |
| H3805 | #40-42 | 7/31/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35897 | J3 |
| H3777 | #43 | 7/31/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35898 | J3 |

| | | | | |
|---|---|---|---|---|
| H3794 | #44 | 7/31/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35899 | J3 |
| H3796 | #45-46 | 8/1/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35900 | J3 |
| H3804 | #47-48 | 8/1/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35901 | J3 |
| H3814 | #49 | 8/1/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35902 | J3 |
| H3817 | #50 | 8/2/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35903 | J3 |
| H3820 | #51 | 8/3/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35904 | J3 |
| H3815 | #52 | 8/3/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35905 | J3 |
| H3801 | #53 | 8/3/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35906 | J3 |
| H3797 | #54 | 8/3/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35907 | J3 |
| H3811 | #55 | 8/3/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35908 | J3 |
| H3821 | #56 | 8/3/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35909 | J3 |

| | | | | |
|---|---|---|---|---|
| H3806 | #57 | | 8/3/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35910 | J3 |
| H3813 | #58 | | 8/4/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35911 | J3 |
| H3810 | #59-60 | | 8/4/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35912 | J3 |
| H3799 | #61 | | 8/4/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35913 | J3 |
| H3798 | #62-67 | | 8/5/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35914 | J3 |
| H3830 | #68-69 | | 8/5/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35915 | J3 |
| H3829 | #70 | | 8/5/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35916 | J3 |
| H3819 | #71-80 | | 8/6/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35917 | J3 |
| H3816 | #81-86 | | 8/6/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35918 | J3 |
| H3818 | #87-90 | | 8/6/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35919 | J3 |
| H3827 | #91-94 | | 8/6/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35920 | J3 |

| | | | | |
|---|---|---|---|---|
| H3812 | #95 | 8/6/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35921 | J3 |
| H3825 | #96-97 | 8/7/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35922 | J3 |
| H3823 | #98-1 | 8/7/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35923 | J3/J4 |
| H3834 | #2-7 | 8/8/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35924 | J4 |
| H3831 | #8-13 | 8/8/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35925 | J4 |
| H3843 | #14-15 | 8/8/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35926 | J4 |
| H3828 | #16-19 | 8/8/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35927 | J4 |
| H3824 | #20 | 8/9/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35928 | J4 |
| H3800 | #21-24 | 8/9/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35929 | J4 |
| H3837 | #25-28 | 8/9/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35930 | J4 |
| H3826 | #29-38 | 8/9/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35931 | J4 |

| | | | | |
|---|---|---|---|---|
| H3838 | #39-40 | 8/9/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35932 | J4 |
| H3833 | #41-43 | 8/9/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35933 | J4 |
| H3839 | #44 | 8/9/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35934 | J4 |
| H3836 | #45 | 8/9/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35935 | J4 |
| H3832 | #46 | 8/9/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35936 | J4 |
| H3844 | #47-48 | 8/10/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35937 | J4 |
| H3842 | #49-54 | 8/13/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35938 | J4 |
| H3857 | #55 | 8/13/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35939 | J4 |
| H3848 | #56-57 | 8/13/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35940 | J4 |
| H3852 | #58-62 | 8/14/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35941 | J4 |
| H3850 | #63 | 8/15/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35942 | J4 |

| | | | | |
|---|---|---|---|---|
| H3840 | #64-68 | 8/15/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35943 | J4 |
| H3853 | #69-70 | 8/15/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35944 | J4 |
| H3855 | #71-73 | 8/15/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35945 | J4 |
| H3856 | #74-76 | 8/15/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35946 | J4 |
| H3860 | #77-82 | 8/16/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35947 | J4 |
| H3869 | #83-88 | 8/16/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35948 | J4 |
| H3874 | #89-92 | 8/16/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35949 | J4 |
| H3875 | #93 | 8/16/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35950 | J4 |
| H3872 | #94 | 8/16/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35951 | J4 |
| H3847 | #95-5 | 8/17/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35952 | J4/J5 |
| H3867 | #6 | 8/18/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35953 | J5 |

| H3871 | #7-11 | 8/18/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35954 | J5 |
| H3873 | #12-23 | 8/18/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35955 | J5 |
| H3862 | #24 | 8/18/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35956 | J5 |
| H3870 | #25-26 | 8/18/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35957 | J5 |
| H3866 | #27 | 8/18/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35958 | J5 |
| H3868 | #28-29 | 8/18/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35959 | J5 |
| H3864 | #30 | 8/18/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35960 | J5 |
| H3865 | #31-34 | 8/18/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35961 | J5 |
| H3859 | #35-39 | 8/19/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35962 | J5 |
| H3881 | #40-48 | 8/19/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35963 | J5 |
| H2819 | #49-53 | 8/20/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35964 | J5 |

| H3880 | #54-56 | 8/20/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35965 | J5 |
| H3849 | #57-58 | 8/20/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35966 | J5 |
| H3876 | #59-61 | 8/21/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35967 | J5 |
| H2851 | #62-68 | 8/22/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35968 | J5 |
| H2000 | #69-78 | 8/22/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35969 | J5 |
| H3863 | #79-85 | 8/22/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35970 | J5 |
| H2862 | #86-92 | 8/22/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35971 | J5 |
| H2706 | #93-98 | 8/22/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35972 | J5 |
| H3893 | #99-4 | 8/23/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35973 | J5/J6 |
| H3877 | #5-9 | 8/23/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35974 | J6 |
| H3879 | #10 | 8/23/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35975 | J6 |

| | | | | |
|---|---|---|---|---|
| H3890 | #11 | 8/23/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35976 | J6 |
| H3892 | #12-13 | 8/23/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35977 | J6 |
| H3904 | #14-15 | 8/23/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35978 | J6 |
| H3882 | #16 | 8/23/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35979 | J6 |
| H3883 | #17-18 | 8/23/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35980 | J6 |
| H3885 | #19-20 | 8/23/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35981 | J6 |
| H3895 | #20-21 | 8/23/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35982 | J6 |
| H2792 | #22-32 | 8/23/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35983 | J6 |
| H3861 | #33-43 | 8/24/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35984 | J6 |
| H3886 | #44 | 8/24/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35985 | J6 |
| H3846 | #45-50 | 8/24/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35986 | J6 |

| | | | | |
|---|---|---|---|---|
| H3878 | #51-58 | 8/24/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35987 | J6 |
| H3901 | #59-60 | 8/24/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35988 | J6 |
| H3887 | #61 | 8/24/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35989 | J6 |
| H3858 | #62-63 | 8/24/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35990 | J6 |
| H3897 | #64 | 8/24/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35991 | J6 |
| H3889 | #65-67 | 8/24/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35992 | J6 |
| H3902 | #68-73 | 8/25/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35993 | J6 |
| H3894 | #74-76 | 8/25/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35994 | J6 |
| H3912 | #77-79 | 8/25/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35995 | J6 |
| H3914 | #80-87 | 8/26/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35996 | J6 |
| H3916 | #88-93 | 8/27/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35997 | J6 |

| H3908 | #94-95 | 8/27/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35998 | J6 |
| H3888 | #96-100, 1 | 8/27/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 35999 | J6 |
| H3918 | #96-6 | 8/27/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36000 | J6/J7 |
| H3903 | #7-11 | 8/27/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36001 | J7 |
| H3919 | #12-20 | 8/27/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36002 | J7 |
| H3910 | #21-25 | 8/27/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36003 | J7 |
| H3913 | #26-28 | 8/27/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36004 | J7 |
| H3899 | #29-30 | 8/27/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36005 | J7 |
| H3891 | #31-35 | 8/28/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36006 | J7 |
| H3906 | #36 | 8/28/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36007 | J7 |
| H3909 | #37-42 | 8/29/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36008 | J7 |

| H3905 | #43-46 | 8/29/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36009 | J7 |
| H3927 | #47-49 | 8/29/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36010 | J7 |
| H3921 | #51-54 | 8/29/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36011 | J7 |
| H3911 | #55 | 8/29/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36012 | J7 |
| H3915 | #56-61 | 8/29/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36013 | J7 |
| H3845 | #62 | 8/29/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36014 | J7 |
| H3930 | #63-65 | 8/31/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36015 | J7 |
| H3928 | #66-68 | 9/1/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36016 | J7 |
| H3935 | #69-70 | 9/1/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36017 | J7 |
| H3932 | #71-72 | 9/1/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36018 | J7 |
| H3948 | #73-75 | 9/1/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36019 | J7 |

| | | | | |
|---|---|---|---|---|
| H3942 | #76-86 | 9/1/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36020 | J7 |
| H3940 | #87 | 9/1/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36021 | J7 |
| H3934 | #88 | 9/1/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36022 | J7 |
| H3939 | #89 | 9/1/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36023 | J7 |
| H3920 | #90-92 | 9/1/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36024 | J7 |
| H3949 | #93-94 | 9/1/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36025 | J7 |
| H3917 | #95-96 | 9/1/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36026 | J7 |
| H3943 | #97-3 | 9/1/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36027 | J7/J8 |
| H3931 | #4 | 9/2/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36028 | J8 |
| H3951 | #5-7 | 9/4/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36029 | J8 |
| H3925 | #8-9 | 9/4/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36030 | J8 |

| | | | | |
|---|---|---|---|---|
| H3959 | #10-11 | 9/4/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36031 | J8 |
| H3952 | #12-13 | 9/4/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36032 | J8 |
| H3946 | #14 | 9/4/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36033 | J8 |
| H3936 | #15-17 | 9/4/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36034 | J8 |
| H3933 | #18-19 | 9/4/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36035 | J8 |
| H3929 | #20-21 | 9/4/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36036 | J8 |
| H3955 | #22 | 9/4/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36037 | J8 |
| H3937 | #23-25 | 9/4/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36038 | J8 |
| H3961 | #26 | 9/5/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36039 | J8 |
| H3947 | #27-34 | 9/5/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36040 | J8 |
| H3945 | #35 | 9/5/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36041 | J8 |

| | | | | |
|---|---|---|---|---|
| H3960 | #36-37 | 9/5/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36042 | J8 |
| H3956 | #38 | 9/5/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36043 | J8 |
| H3944 | #39-40 | 9/5/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36044 | J8 |
| H3907 | #41-45 | 9/5/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36045 | J8 |
| H2469 | #46-43 | 9/6/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36046 | J8 |
| H2595 | #54-63 | 9/6/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36047 | J8 |
| H3968 | #64-65 | 9/6/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36048 | J8 |
| H3971 | #66-69 | 9/6/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36049 | J8 |
| H3962 | #70-71 | 9/6/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36050 | J8 |
| H3977 | #72 | 9/6/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36051 | J8 |
| H3976 | #73-75 | 9/6/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36052 | J8 |

| | | | | |
|---|---|---|---|---|
| H3978 | #76 | 9/6/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36053 | J8 |
| H3953 | #77 | 9/6/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36054 | J8 |
| H3969 | #78 | 9/6/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36055 | J8 |
| H3938 | #79-81 | 9/6/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36056 | J8 |
| H2541 | #82-85 | 9/6/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36057 | J8 |
| H2582 | #86-95 | 9/7/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36058 | J8 |
| H3973 | #96-97 | 9/7/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36059 | J8 |
| H3932 | #98-7 | 9/7/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36060 | J8/J9 |
| H2513 | #8-15 | 9/7/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36061 | J9 |
| H3984 | #16-22 | 9/7/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36062 | J9 |
| H2533 | #23-39 | 9/7/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36063 | J9 |

| | | | | |
|---|---|---|---|---|
| H3974 | #30 | 9/7/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36064 | J9 |
| H3954 | #31-34 | 9/8/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36065 | J9 |
| H3991 | #35-42 | 9/8/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36066 | J9 |
| H3967 | #43 | 9/8/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36067 | J9 |
| H3965 | #44 | 9/8/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36068 | J9 |
| H3986 | #45 | 9/8/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36069 | J9 |
| H3988 | #46-54 | 9/9/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36070 | J9 |
| H3963 | #55-57 | 9/9/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36071 | J9 |
| H3983 | #58 | 9/10/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36072 | J9 |
| H3972 | #59-61 | 9/10/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36073 | J9 |
| H3994 | #62-63 | 9/10/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36074 | J9 |

| | | | | |
|---|---|---|---|---|
| H3923 | #64-65 | | 9/10/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36075 | J9 |
| H3964 | #66-69 | | 9/10/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36076 | J9 |
| H3987 | #70-75 | | 9/10/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36077 | J9 |
| H3989 | #76 | | 9/11/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36078 | J9 |
| H3958 | #77-78 | | 9/11/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36079 | J9 |
| H3996 | #79-82 | | 9/11/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36080 | J9 |
| H3982 | #83-85 | | 9/11/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36081 | J9 |
| H3995 | #86-88 | | 9/11/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36082 | J9 |
| H3985 | #89-93 | | 9/11/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36083 | J9 |
| H4006 | #94-97 | | 9/12/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36084 | J9 |
| H1926 | #98-99 | | 9/12/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36085 | J9 |

| H3993 | #100-4 | 9/12/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36086 | J9/K1 |
| H3975 | #5-14 | 9/13/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36087 | K1 |
| H4001 | #15-18 | 9/13/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36088 | K1 |
| H4003 | #19-21 | 9/13/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36089 | K1 |
| H4002 | #22-23 | 9/14/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36090 | K1 |
| H4021 | #24-25 | 9/14/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36091 | K1 |
| H4022 | #26-28 | 9/14/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36092 | K1 |
| H4013 | #29-34 | 9/14/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36093 | K1 |
| H4024 | #35-36 | 9/14/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36094 | K1 |
| H4012 | #37-40 | 9/14/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36095 | K1 |
| H4009 | #41-49 | 9/15/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36096 | K1 |

| | | | | |
|---|---|---|---|---|
| H4018 | #50 | 9/15/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36097 | K1 |
| H3691 | #51-58 | 9/15/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36098 | K1 |
| H3999 | #60-63 | 9/15/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36099 | K1 |
| H4028 | #64 | 9/15/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36100 | K1 |
| H4017 | #65-71 | 9/15/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36101 | K1 |
| H4000 | #72-77 | 9/16/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36102 | K1 |
| H4004 | #78 | 9/16/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36103 | K1 |
| H4011 | #79 | 9/16/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36104 | K1 |
| H3970 | #80-82 | 9/16/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36105 | K1 |
| H4031 | #83-89 | 9/16/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36106 | K1 |
| H4020 | #90-94 | 9/16/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36107 | K1 |

| | | | | |
|---|---|---|---|---|
| H4007 | #95 | | 9/17/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36108 | K1 |
| H3992 | #96 | | 9/17/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36109 | K1 |
| H4029 | #97-98 | | 9/17/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36110 | K1 |
| H4023 | #99-3 | | 9/17/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36111 | K1/K2 |
| H4016 | #4-11 | | 9/18/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36112 | K2 |
| H4041 | #12-13 | | 9/18/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36113 | K2 |
| H3998 | #14-15 | | 9/18/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36114 | K2 |
| H4030 | #15-21 | | 9/19/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36115 | K2 |
| H4019 | #22-29 | | 9/19/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36116 | K2 |
| H4010 | #30-35 | | 9/19/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36117 | K2 |
| H4005 | #36-40 | | 9/19/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36118 | K2 |

| H3997 | #41-45 | 9/19/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36119 | K2 |
|---|---|---|---|---|
| H4037 | #46-49 | 9/19/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36120 | K2 |
| H4036 | #50-51 | 9/19/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36121 | K2 |
| H4043 | #52 | 9/19/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36122 | K2 |
| H4034 | #53-54 | 9/19/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36123 | K2 |
| H3543 | #55 | 9/20/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36124 | K2 |
| H4026 | #56-59 | 9/20/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36125 | K2 |
| H4042 | #60 | 9/20/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36126 | K2 |
| H4040 | #61-65 | 9/20/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36127 | K2 |
| H4047 | #66-69 | 9/20/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36128 | K2 |
| H4027 | #70-77 | 9/20/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36129 | K2 |

| | | | | |
|---|---|---|---|---|
| H4008 | #78-81 | 9/20/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36130 | K2 |
| H2130 | #82-85 | 9/20/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36131 | K2 |
| H2741 | #86-87 | 9/20/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36132 | K2 |
| H4054 | #88 | 9/21/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36133 | K2 |
| H4056 | #89 | 9/21/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36134 | K2 |
| H2287 | #90-96 | 9/21/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36135 | K2 |
| H1959 | #97-100 | 9/21/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36136 | K2 |
| H4048 | #1-2 | 9/21/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36137 | K3 |
| H4039 | #3 | 9/21/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36138 | K3 |
| H4049 | #4 | 9/19/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36139 | K3 |
| H1660 | #5-9 | 9/22/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36140 | K3 |

| | | | | |
|---|---|---|---|---|
| H2640 | #10-14 | 9/22/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36141 | K3 |
| H4052 | #15 | 9/22/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36142 | K3 |
| H4046 | #16 | 9/22/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36143 | K3 |
| H4045 | #17-18 | 9/23/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36144 | K3 |
| H4015 | #19-20 | 9/24/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36145 | K3 |
| H4059 | #21-23 | 9/24/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36146 | K3 |
| H4058 | #24-25 | 9/24/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36147 | K3 |
| H4053 | #26-27 | 9/24/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36148 | K3 |
| H4071 | #28-32 | 9/26/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36149 | K3 |
| H4067 | #33-35 | 9/26/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36150 | K3 |
| H4077 | #36 | 9/26/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36151 | K3 |

| | | | | |
|---|---|---|---|---|
| H4065 | #37-39 | 9/26/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36152 | K3 |
| H4063 | #40-41 | 9/26/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36153 | K3 |
| H4070 | #42-44 | 9/26/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36154 | K3 |
| H4072 | #45-51 | 9/26/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36155 | K3 |
| H4078 | #52-53 | 9/27/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36156 | K3 |
| H4066 | #54 | 9/27/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36157 | K3 |
| H4079 | #55-61 | 9/27/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36158 | K3 |
| H4073 | #62-66 | 9/27/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36159 | K3 |
| H4035 | #67-68 | 9/27/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36160 | K3 |
| H4075 | #69-70 | 9/27/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36161 | K3 |
| H4069 | #71 | 9/27/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36162 | K3 |

| | | | | |
|---|---|---|---|---|
| H4061 | #72-73 | 9/28/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36163 | K3 |
| H4080 | #74-75 | 9/28/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36164 | K3 |
| H4074 | #76 | 9/28/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36165 | K3 |
| H4057 | #77-78 | 9/28/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36166 | K3 |
| H4060 | #79 | 9/28/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36167 | K3 |
| H3966 | #80 | 9/28/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36168 | K3 |
| H4082 | #81 | 9/28/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36169 | K3 |
| H4068 | #82 | 9/28/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36170 | K3 |
| H4083 | #83-85 | 9/29/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36171 | K3 |
| H4092 | #86-88 | 9/29/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36172 | K3 |
| H4088 | #89-91 | 9/29/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36173 | K3 |

| H4064 | #92 | 9/29/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36174 | K3 |
| H4091 | #93-94 | 10/2/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36175 | K3 |
| H3859 | #95 | 10/3/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36176 | K3 |
| H4076 | #96-100 | 10/3/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36177 | K3 |
| H4093 | #1-3 | 10/3/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36178 | K4 |
| H4090 | #4 | 10/4/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36179 | K4 |
| H4089 | #5 | 10/4/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36180 | K4 |
| H4101 | #6-7 | 10/4/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36181 | K4 |
| H4102 | #8 | 10/4/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36182 | K4 |
| H4100 | #9-12 | 10/4/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36183 | K4 |
| H4062 | #13-15 | 10/4/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36184 | K4 |

| | | | | |
|---|---|---|---|---|
| H4111 | #16-19 | 10/5/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36185 | K4 |
| H4118 | #20 | 10/5/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36186 | K4 |
| H4103 | #21 | 10/5/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36187 | K4 |
| H4121 | #22-24 | 10/5/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36188 | K4 |
| H4087 | #25 | 10/6/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36189 | K4 |
| H4113 | #26-28 | 10/6/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36190 | K4 |
| H4107 | #29 | 10/6/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36191 | K4 |
| H4100 | #30 | 10/6/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36192 | K4 |
| H4114 | #31 | 10/6/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36193 | K4 |
| H4124 | #32 | 10/7/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36194 | K4 |
| H4115 | #33-34 | 10/7/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36195 | K4 |

| H4125 | #35 | 10/7/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36196 | K4 |
| H4094 | #36-37 | 10/9/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36197 | K4 |
| H4099 | #38 | 10/9/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36198 | K4 |
| H4119 | #39-40 | 10/9/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36199 | K4 |
| H4135 | #41 | 10/9/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36200 | K4 |
| H4110 | #42 | 10/10/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36201 | K4 |
| H4131 | #43 | 10/10/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36202 | K4 |
| H4135 | #44 | 10/9/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36203 | K4 |
| H4134 | #45 | 10/9/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36204 | K4 |
| H4106 | #46 | 10/10/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36205 | K4 |
| H4086 | #47-48 | 10/10/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36206 | K4 |

| | | | | |
|---|---|---|---|---|
| H4108 | #49-50 | 10/10/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36207 | K4 |
| H4123 | #51 | 10/10/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36208 | K4 |
| H4139 | #52-54 | 10/10/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36209 | K4 |
| H4140 | #55-56 | 10/11/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36210 | K4 |
| H4129 | #57 | 10/11/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36211 | K4 |
| H4136 | #58-59 | 10/11/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36212 | K4 |
| H4137 | #60 | 10/11/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36213 | K4 |
| H4120 | #61 | 10/11/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36214 | K4 |
| H4143 | #62 | 10/11/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36215 | K4 |
| H4150 | #63 | 10/11/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36216 | K4 |
| H4155 | #64 | 10/12/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36217 | K4 |

| H4162 | #65 | 10/12/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36218 | K4 |
| H4147 | #66-70 | 10/12/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36219 | K4 |
| H4148 | #71-72 | 10/12/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36220 | K4 |
| H4127 | #73 | 10/12/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36221 | K4 |
| H4144 | #74 | 10/13/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36222 | K4 |
| H4142 | #75-77 | 10/13/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36223 | K4 |
| H4156 | #78-79 | 10/13/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36224 | K4 |
| H4138 | #80 | 10/13/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36225 | K4 |
| H4152 | #81-87 | 10/13/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36226 | K4 |
| H4158 | #88-90 | 10/13/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36227 | K4 |
| H4157 | #91 | 10/13/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36228 | K4 |

| H4145 | #92-93 | 10/15/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36229 | K4 |
| H4159 | #94-95 | 10/15/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36230 | K4 |
| H4162 | #96 | 10/16/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36231 | K4 |
| H4163 | #97-98 | 10/16/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36232 | K4 |
| H4166 | #99-100 | 10/16/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36233 | K4 |
| H4160 | #1 | 10/16/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36234 | K4 |
| H4122 | #2-11 | 10/18/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36235 | K5 |
| H4175 | #12-22 | 10/18/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36236 | K5 |
| H4133 | #23-24 | 10/18/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36237 | K5 |
| H4171 | #25-27 | 10/18/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36238 | K5 |
| H4146 | #28 | 10/18/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36239 | K5 |

| | | | | |
|---|---|---|---|---|
| H4186 | #29-30 | 10/18/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36240 | K5 |
| H4153 | #31-33 | 10/18/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36241 | K5 |
| H4151 | #34-35 | 10/18/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36242 | K5 |
| H4165 | #36 | 10/18/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36243 | K5 |
| H4154 | #37 | 10/18/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36244 | K5 |
| H4161 | #38 | 10/18/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36245 | K5 |
| H4183 | #39-42 | 10/19/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36246 | K5 |
| H4184 | #43 | 10/19/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36247 | K5 |
| H4194 | #44-45 | 10/19/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36248 | K5 |
| H4173 | #46-47 | 10/19/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36249 | K5 |
| H4182 | #48 | 10/19/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36250 | K5 |

| H4168 | #49    |            | 10/19/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36251 | K5 |
| H4169 | #50    |            | 10/20/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36252 | K5 |
| H4170 | #51    |            | 10/20/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36253 | K5 |
| H4177 | #52-53 |            | 10/21/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36254 | K5 |
| H4181 | #54    |            | 10/21/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36255 | K5 |
| H4179 | #55-58 |            | 10/21/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36256 | K5 |
| H4188 | #59-60 |            | 10/21/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36257 | K5 |
| H4191 | #61-63 |            | 10/22/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36258 | K5 |
| H4180 | #64-66 |            | 10/22/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36259 | K5 |
| H4174 | #67-70 |            | 10/22/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36260 | K5 |
| H4189 | #71-74 |            | 10/22/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36261 | K5 |

| H4185 | #75-83 | 10/22/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36262 | K5 |
| H4198 | #84 | 10/23/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36263 | K5 |
| H4192 | #85-86 | 10/23/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36264 | K5 |
| H4178 | #87 | 10/23/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36265 | K5 |
| H4195 | #88 | 10/23/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36266 | K5 |
| H4190 | #89 | 10/23/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36267 | K5 |
| H2526 | #90-100 | 10/24/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36268 | K5 |
| H4196 | #1-3 | 10/24/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36269 | K6 |
| H4197 | #4-7 | 10/24/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36270 | K6 |
| H4206 | #8-13 | 10/25/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36271 | K6 |
| H4222 | #14-19 | 10/25/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36272 | K6 |

| | | | | |
|---|---|---|---|---|
| H4203 | #20-21 | 10/25/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36273 | K6 |
| H4212 | #22-26 | 10/25/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36274 | K6 |
| H4201 | #27-29 | 10/25/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36275 | K6 |
| H4164 | #30 | 10/25/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36276 | K6 |
| H3975 | #31 | 10/25/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36277 | K6 |
| H4198 | #32-34 | 10/25/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36278 | K6 |
| H4207 | #35-42 | 10/26/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36279 | K6 |
| H4220 | #43 | 10/26/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36280 | K6 |
| H4223 | #44-46 | 10/26/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36281 | K6 |
| H4210 | #47-51 | 10/26/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36282 | K6 |
| H4176 | #52-60 | 10/27/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36283 | K6 |

| H4167 | #61-68 | 10/27/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36284 | K6 |
| H4227 | #69-75 | 10/27/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36285 | K6 |
| H4224 | #76-78 | 10/27/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36286 | K6 |
| H4219 | #79 | 10/27/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36287 | K6 |
| H4229 | #80-83 | 10/27/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36288 | K6 |
| H4215 | #84 | 10/27/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36289 | K6 |
| H4226 | #85-87 | 10/27/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36290 | K6 |
| H4199 | #88-92 | 10/27/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36291 | K6 |
| H4209 | #93-96 | 10/27/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36292 | K6 |
| H4200 | #97 | 10/27/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36293 | K6 |
| H4204 | #98 | 10/28/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36294 | K6 |

| H2748 | #99-9 | 10/28/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36295 | K6/K7 |
| H3042 | #10-21 | 10/28/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36296 | K7 |
| H4218 | #22-31 | 10/28/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36297 | K7 |
| H4208 | #32-33 | 10/28/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36298 | K7 |
| H2727 | #34-41 | 10/28/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36299 | K7 |
| H4217 | #42-47 | 10/28/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36300 | K7 |
| H4214 | #48-49 | 10/28/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36301 | K7 |
| H4221 | #50-52 | 10/28/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36302 | K7 |
| H2626 | #53-55 | 10/28/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36303 | K7 |
| H4216 | #56-57 | 10/28/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36304 | K7 |
| H4424 | #58-59 | 10/29/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36305 | K7 |

| | | | | |
|---|---|---|---|---|
| H4225 | #49 | 10/29/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36306 | K7 |
| H2980 | #50-68 | 10/29/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36307 | K7 |
| H4225 | #69 | 10/29/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36308 | K7 |
| H2231 | #70-72 | 10/30/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36309 | K7 |
| H2503 | #73-75 | 10/30/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36310 | K7 |
| H2857 | #76-80 | 10/30/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36311 | K7 |
| H4213 | #81 | 10/30/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36312 | K7 |
| H4176 | #82 | 10/30/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36313 | K7 |
| H4258 | #83-84 | 10/31/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36314 | K7 |
| H4235 | #85-86 | 10/31/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36315 | K7 |
| H4264 | #87 | 10/31/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36316 | K7 |

| | | | | |
|---|---|---|---|---|
| H4243 | #88-89 | 10/31/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36317 | K7 |
| H2933 | #90-92 | 10/31/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36318 | K7 |
| H4252 | #93-95 | 10/31/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36319 | K7 |
| H4211 | #96-100 | 10/31/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36320 | K7 |
| H1691 | #1 | 10/31/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36321 | K8 |
| H4250 | #2-4 | 11/2/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36322 | K8 |
| H4244 | #5 | 11/2/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36323 | K8 |
| H4248 | #6-8 | 11/2/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36324 | K8 |
| H4257 | #9-13 | 11/2/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36325 | K8 |
| H4234 | #14-17 | 11/2/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36326 | K8 |
| H4246 | #18-19 | 11/2/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36327 | K8 |

| H4260 | #20-22 | 11/2/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36328 | K8 |
| H4262 | #23-27 | 11/2/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36329 | K8 |
| H4247 | #28-31 | 11/2/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36330 | K8 |
| H4255 | #32 | 11/3/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36331 | K8 |
| H4272 | #33 | 11/3/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36332 | K8 |
| H4254 | #34-38 | 11/3/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36333 | K8 |
| H4267 | #39-41 | 11/3/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36334 | K8 |
| H4245 | #42-43 | 11/3/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36335 | K8 |
| H4265 | #44-46 | 11/3/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36336 | K8 |
| H4233 | #47-52 | 11/4/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36337 | K8 |
| H4259 | #53 | 11/4/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36338 | K8 |

| H4251 | #54-56 | | 11/4/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36339 | K8 |
|-------|--------|--|-----------|------------------------------------------------------------------|-----|
| H4242 | #57 | | 11/5/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36340 | K8 |
| H4261 | #58-64 | | 11/5/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36341 | K8 |
| H4256 | #65-67 | | 11/5/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36342 | K8 |
| H4270 | #68-73 | | 11/5/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36343 | K8 |
| H4231 | #74 | | 11/5/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36344 | K8 |
| H4236 | #75-78 | | 11/6/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36345 | K8 |
| H4279 | #79-84 | | 11/6/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36346 | K8 |
| H2861 | #85-89 | | 11/7/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36347 | K8 |
| H2855 | #90-95 | | 11/7/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36348 | K8 |
| H2387 | #96-97 | | 11/7/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36349 | K8 |

| | | | | |
|---|---|---|---|---|
| H4283 | #98-2 | 11/7/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36350 | K8/K9 |
| H2343 | #3-6 | 11/7/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36351 | K9 |
| H4271 | #7-10 | 11/7/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36352 | K9 |
| H2317 | #11-15 | 11/7/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36353 | K9 |
| H2347 | #16-23 | 11/7/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36354 | K9 |
| H2419 | #24-27 | 11/7/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36355 | K9 |
| H4276 | #28-30 | 11/7/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36356 | K9 |
| H4277 | #31-32 | 11/7/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36357 | K9 |
| H4278 | #33-37 | 11/8/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36358 | K9 |
| H4286 | #38-41 | 11/8/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36359 | K9 |
| H4239 | #42-43 | 11/8/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36360 | K9 |

| | | | | |
|---|---|---|---|---|
| H2376 | #51-61 | 11/9/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36361 | K9 |
| H2263 | #62-72 | 11/9/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36362 | K9 |
| H4275 | #73-83 | 11/9/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36363 | K9 |
| H4281 | #84-85 | 11/9/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36364 | K9 |
| H4285 | #86-88 | 11/9/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36365 | K9 |
| H4301 | #89 | 11/10/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36366 | K9 |
| H4280 | #90-92 | 11/10/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36367 | K9 |
| H4291 | #93 | 11/10/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36368 | K9 |
| H4295 | #94-95 | 11/10/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36369 | K9 |
| H4290 | #96-8 | 11/10/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36370 | K9 |
| H4305 | #99 | 11/10/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36371 | K9 |

| | | | | |
|---|---|---|---|---|
| H4287 | #100-2 | 11/10/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36372 | K9/L1 |
| H4308 | #3-7 | 11/10/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36373 | L1 |
| H4293 | #8-9 | 11/10/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36374 | L1 |
| H4297 | #10-20 | 11/10/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36375 | L1 |
| H4298 | #21-24 | 11/11/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36376 | L1 |
| H4296 | #25 | 11/11/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36377 | L1 |
| H4230 | #26-28 | 11/11/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36378 | L1 |
| H4268 | #29-39 | 11/11/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36379 | L1 |
| H4241 | #40-45 | 11/11/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36380 | L1 |
| H4210 | #46 | 11/12/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36381 | L1 |
| H4269 | #47 | 11/12/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36382 | L1 |

| H4294 | #48 | 11/12/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36383 | L1 |
| H4209 | #49-50 | 11/12/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36384 | L1 |
| H4288 | #51 | 11/12/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36385 | L1 |
| H4241 | #52 | 11/11/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36386 | L1 |
| H4299 | #53-56 | 11/12/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36387 | L1 |
| H4240 | #57-58 | 11/12/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36388 | L1 |
| H2757 | #59-61 | 11/13/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36389 | L1 |
| H4311 | #67-71 | 11/13/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36390 | L1 |
| H4302 | #72-82 | 11/14/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36391 | L1 |
| H1752 | #83-93 | 11/14/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36392 | L1 |
| H2024 | #94 | 11/14/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36393 | L1 |

| | | | | |
|---|---|---|---|---|
| H3583 | #95-99 | 11/14/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36394 | L1 |
| H4098 | #100-6 | 11/14/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36395 | L1/L2 |
| H4304 | #7-14 | 11/14/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36396 | L2 |
| H4284 | #15-20 | 11/14/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36397 | L2 |
| H4300 | #21-23 | 11/14/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36398 | L2 |
| H4371 | #24 | 11/15/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36399 | L2 |
| H4310 | #25 | 11/15/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36400 | L2 |
| H4309 | #26 | 11/15/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36401 | L2 |
| H4307 | #27 | 11/14/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36402 | L2 |
| H4313 | #28-37 | 11/15/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36403 | L2 |
| H4319 | #38-46 | 11/15/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36404 | L2 |

| H3882 | #47-52 | 11/15/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36405 | L2 |
| H4315 | #53-58 | 11/15/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36406 | L2 |
| H3584 | #59-66 | 11/15/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36407 | L2 |
| H4322 | #67-73 | 11/15/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36408 | L2 |
| H2498 | #74-83 | 11/16/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36409 | L2 |
| H4312 | #84-94 | 11/16/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36410 | L2 |
| H3656 | #95-5 | 11/16/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36411 | L2/L3 |
| H4325 | #6-12 | 11/16/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36412 | L3 |
| H4342 | #13-14 | 11/16/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36413 | L3 |
| H4341 | #15-17 | 11/16/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36414 | L3 |
| H3767 | #18-21 | 11/16/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36415 | L3 |

| H4317 | #22 | | 11/16/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36416 | L3 |
|-------|-----|---|-----------|--------------------------------------------------------------------|----|
| H4321 | #23-26 | | 11/16/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36417 | L3 |
| H4316 | #27-34 | | 11/16/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36418 | L3 |
| H1788 | #35-40 | | 11/17/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36419 | L3 |
| H4314 | #41-45 | | 11/17/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36420 | L3 |
| H4333 | #46-53 | | 11/17/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36421 | L3 |
| H4323 | #54 | | 11/17/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36422 | L3 |
| H4318 | #55-57 | | 11/17/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36423 | L3 |
| H4324 | #58-66 | | 11/17/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36424 | L3 |
| H4329 | #67 | | 11/17/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36425 | L3 |
| H4336 | #68-74 | | 11/17/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36426 | L3 |

| H4238 | #75-78 | | 11/17/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36427 | L3 |
|---|---|---|---|---|---|
| H3767 | #79-88 | | 11/18/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36428 | L3 |
| H4331 | #89-95 | | 11/18/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36429 | L3 |
| H4338 | #96-98 | | 11/18/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36430 | L3 |
| H4303 | #99-4 | | 11/18/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36431 | L3/L4 |
| H4340 | #5-8 | | 11/18/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36432 | L4 |
| H4343 | #9 | | 11/18/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36433 | L4 |
| H4328 | #10-11 | | 11/18/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36434 | L4 |
| H4330 | #12-16 | | 11/18/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36435 | L4 |
| H4326 | #17-20 | | 11/18/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36436 | L4 |
| H4334 | #21-22 | | 11/19/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36437 | L4 |

| | | | | |
|---|---|---|---|---|
| H4332 | #23-24 | 11/19/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36438 | L4 |
| H4327 | #25-27 | 11/19/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36439 | L4 |
| H4326 | #28 | 11/18/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36440 | L4 |
| H4306 | #29-30 | 11/20/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36441 | L4 |
| H4345 | #31-36 | 11/21/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36442 | L4 |
| H4358 | #37-39 | 11/21/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36443 | L4 |
| H4339 | #40 | 11/21/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36444 | L4 |
| H4367 | #41-43 | 11/21/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36445 | L4 |
| H4328 | #44-54 | 11/21/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36446 | L4 |
| H4355 | #55-59 | 11/23/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36447 | L4 |
| H4360 | #60-62 | 11/23/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36448 | L4 |

| | | | | |
|---|---|---|---|---|
| H4346 | #63-64 | 11/23/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36449 | L4 |
| H2905 | #65- | 11/23/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36450 | L4 |
| H4347 | #66 | 11/24/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36451 | L4 |
| H4366 | #67 | 11/24/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36452 | L4 |
| H4363 | #68-70 | 11/24/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36453 | L4 |
| H4357 | #71 | 11/24/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36454 | L4 |
| H4351 | #72-73 | 11/24/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36455 | L4 |
| H4359 | #74-76 | 11/24/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36456 | L4 |
| H4365 | #77-84 | 11/24/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36457 | L4 |
| H4356 | #85-92 | 11/24/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36458 | L4 |
| H4362 | #93-99 | 11/24/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36459 | L4 |

| | | | | |
|---|---|---|---|---|
| H4350 | #100-4 | 11/24/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36460 | L4/L5 |
| H4361 | #5-10 | 11/24/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36461 | L5 |
| H3112 | #11-19 | 11/25/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36462 | L5 |
| H3101 | #20-26 | 11/25/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36463 | L5 |
| H3354 | #27-37 | 11/25/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36464 | L5 |
| H2905 | #38-50 | 11/25/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36465 | L5 |
| H3547 | #51-61 | 11/25/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36466 | L5 |
| H4354 | #62-64 | 11/25/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36467 | L5 |
| H3112 | #65-66 | 11/25/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36468 | L5 |
| H4354 | #67-73 | 11/25/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36469 | L5 |
| H1484 | #74-82 | 11/25/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36470 | L5 |

| | | | | |
|---|---|---|---|---|
| H4368 | #83-85 | 11/25/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36471 | L5 |
| H4369 | #86-89 | 11/25/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36472 | L5 |
| H4372 | #90-93 | 11/25/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36473 | L5 |
| H4377 | #94-99 | 11/25/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36474 | L5 |
| H3000 | #100 | 11/25/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36475 | L5 |
| H4349 | #1-3 | 11/25/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36476 | L6 |
| H4352 | #4-13 | 11/26/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36477 | L6 |
| H2677 | #14-15 | 11/26/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36478 | L6 |
| H4353 | #16 | 11/26/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36479 | L6 |
| H2937 | #17-22 | 11/26/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36480 | L6 |
| H4348 | #23-24 | 11/26/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36481 | L6 |

| | | | | |
|---|---|---|---|---|
| H3022 | #25-28 | 11/26/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36482 | L6 |
| H4374 | #29-32 | 11/27/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36483 | L6 |
| H4378 | #33-43 | 11/28/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36484 | L6 |
| H4370 | #45-53 | 11/28/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36485 | L6 |
| H4376 | #54-58 | 11/28/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36486 | L6 |
| H4375 | #59-67 | 11/28/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36487 | L6 |
| H4385 | #68 | 11/28/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36488 | L6 |
| H2677 | #69-71 | 11/28/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36489 | L6 |
| H4384 | #72 | 11/28/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36490 | L6 |
| H4379 | #73-78 | 11/30/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36491 | L6 |
| H4383 | #79-83 | 11/30/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36492 | L6 |

| | | | | |
|---|---|---|---|---|
| H4386 | #84-88 | 11/30/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36493 | L6 |
| H4387 | #89-97 | 11/30/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36494 | L6 |
| H4382 | #98-99 | 11/30/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36495 | L6 |
| H4364 | #100-1 | 11/30/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36496 | L6/L7 |
| H2032 | #1-7 | 12/4/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36497 | L7 |
| H2911 | #8-13 | 12/4/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36498 | L7 |
| H1929 | #14-18 | 12/4/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36499 | L7 |
| H3324 | #19-23 | 12/4/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36500 | L7 |
| H2612 | #24-27 | 12/4/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36501 | L7 |
| H1571 | #28-33 | 12/4/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36502 | L7 |
| H2957 | #34-37 | 12/4/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36503 | L7 |

| | | | | |
|---|---|---|---|---|
| H3332 | #38-39 | 12/4/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36504 | L7 |
| H2573 | #40-46 | 12/4/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36505 | L7 |
| H4344 | #47-49 | 12/4/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36506 | L7 |
| H2135 | #50-53 | 12/4/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36507 | L7 |
| H1930 | #54-57 | 12/4/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36508 | L7 |
| H1862 | #58-59 | 12/4/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36509 | L7 |
| H3196 | #60-64 | 12/4/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36510 | L7 |
| H4373 | #65-70 | 12/4/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36511 | L7 |
| H3068 | #71-75 | 12/4/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36512 | L7 |
| H3162 | #76-80 | 12/4/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36513 | L7 |
| H3145 | #81-82 | 12/4/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36514 | L7 |

| | | | | |
|---|---|---|---|---|
| H4381 | #83 | 12/4/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36515 | L7 |
| H4392 | #84-85 | 12/4/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36516 | L7 |
| H2686 | #86-92 | 12/5/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36517 | L7 |
| H2107 | #93-99 | 12/5/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36518 | L7 |
| H2935 | #100-1 | 12/5/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36519 | L7/L8 |
| H2169 | #2-10 | 12/5/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36520 | L8 |
| H2363 | #11-18 | 12/5/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36521 | L8 |
| H3266 | #19-21 | 12/5/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36522 | L8 |
| H2910 | #22-26 | 12/5/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36523 | L8 |
| H1875 | #27-28 | 12/5/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36524 | L8 |
| H3025 | #29-36 | 12/6/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36525 | L8 |

| | | | | |
|---|---|---|---|---|
| H4393 | #37-47 | 12/7/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36526 | L8 |
| H4389 | #48-58 | 12/7/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36527 | L8 |
| H4396 | #59-64 | 12/7/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36528 | L8 |
| H4397 | #65 | 12/7/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36529 | L8 |
| H4398 | #66-67 | 12/7/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36530 | L8 |
| H4391 | #68-74 | 12/7/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36531 | L8 |
| H3204 | #75 | 12/7/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36532 | L8 |
| H4402 | #76-77 | 12/9/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36533 | L8 |
| H4399 | #78-80 | 12/9/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36534 | L8 |
| H4407 | #81 | 12/7/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36535 | L8 |
| H4400 | #82-84 | 12/10/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36536 | L8 |

| | | | | |
|---|---|---|---|---|
| H4420 | #85-87 | 12/11/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36537 | L8 |
| H2642 | #88-90 | 12/11/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36538 | L8 |
| H3028 | #92-1 | 12/12/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36539 | L8/L9 |
| H4408 | #2-8 | 12/12/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36540 | L9 |
| H4414 | #9-14 | 12/12/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36541 | L9 |
| H4409 | #15-19 | 12/14/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36542 | L9 |
| H4413 | #20-23 | 12/14/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36543 | L9 |
| H4406 | #24-28 | 12/14/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36544 | L9 |
| H4410 | #29 | 12/14/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36545 | L9 |
| H4430 | #30-32 | 12/15/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36546 | L9 |
| H4433 | #33-35 | 12/15/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36547 | L9 |

| | | | | |
|---|---|---|---|---|
| H4401 | #36-37 | 12/15/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36548 | L9 |
| H4431 | #38-39 | 12/15/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36549 | L9 |
| H4419 | #40 | 12/15/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36550 | L9 |
| H4432 | #41 | 12/15/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36551 | L9 |
| H1082 | #42-43 | 12/15/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36552 | L9 |
| H4395 | #44-46 | 12/15/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36553 | L9 |
| H4437 | #47 | 12/16/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36554 | L9 |
| H4436 | #48-51 | 12/16/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36555 | L9 |
| H4394 | #52-54 | 12/16/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36556 | L9 |
| H4417 | #55-57 | 12/16/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36557 | L9 |
| H4435 | #58 | 12/18/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36558 | L9 |

| | | | | |
|---|---|---|---|---|
| H4421 | #59 | 12/17/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36559 | L9 |
| H4427 | #60-62 | 12/18/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36560 | L9 |
| H4429 | #63 | 12/18/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36561 | L9 |
| H4426 | #64-66 | 12/18/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36562 | L9 |
| H4434 | #67-68 | 12/18/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36563 | L9 |
| H4403 | #69-71 | 12/18/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36564 | L9 |
| H4411 | #72 | 12/18/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36565 | L9 |
| H4438 | #73 | 12/19/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36566 | L9 |
| H4440 | #74 | 12/19/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36567 | L9 |
| H4445 | #75 | 12/19/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36568 | L9 |
| H3508 | #76-84 | 12/19/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36569 | L9 |

| H4418 | #85-92 | 12/19/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36570 | L9 |
|---|---|---|---|---|
| H4404 | #93 | 12/19/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36571 | L9 |
| H1666 | #94-2 | 12/19/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36572 | L9/M1 |
| H3110 | #3-13 | 12/20/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36573 | M1 |
| H1797 | #14-18 | 12/20/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36574 | M1 |
| H2954 | #19-27 | 12/20/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36575 | M1 |
| H1452 | #28-35 | 12/20/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36576 | M1 |
| H4416 | #36-39 | 12/20/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36577 | M1 |
| H4415 | #40 | 12/21/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36578 | M1 |
| H4457 | #41-42 | 12/21/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36579 | M1 |
| H3263 | #43-44 | 12/21/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36580 | M1 |

| | | | | |
|---|---|---|---|---|
| H4450 | #45-47 | 12/21/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36581 | M1 |
| H4442 | #48-50 | 12/21/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36582 | M1 |
| H4412 | #51 | 12/21/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36583 | M1 |
| H4422 | #52-55 | 12/22/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36584 | M1 |
| H4439 | #56-60 | 12/22/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36585 | M1 |
| H4425 | #61-67 | 12/22/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36586 | M1 |
| H4460 | #68-71 | 12/22/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36587 | M1 |
| H4451 | #72-75 | 12/23/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36588 | M1 |
| H4446 | #76-77 | 12/23/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36589 | M1 |
| H4428 | #78-80 | 12/23/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36590 | M1 |
| H4463 | #81 | 12/24/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36591 | M1 |

| H4444 | #82-85 | 12/24/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36592 | M1 |
| H4424 | #86-87 | 12/24/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36593 | M1 |
| H1145 | #88-93 | 12/26/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36594 | M1 |
| H4449 | #94-96 | 12/26/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36595 | M1 |
| H4466 | #97 | 12/26/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36596 | M1 |
| H4469 | #98-2 | 12/27/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36597 | M1/M2 |
| H4471 | #3-6 | 12/27/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36598 | M2 |
| H4465 | #7-12 | 12/27/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36599 | M2 |
| H4464 | #13-16 | 12/27/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36600 | M2 |
| H4458 | #17-20 | 12/27/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36601 | M2 |
| H4441 | #21-23 | 12/27/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36602 | M2 |

| | | | |
|---|---|---|---|
| H3379 | #24-28 | 12/27/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36603 | M2 |
| H4448 | #29-34 | 12/28/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36604 | M2 |
| H4477 | #35-37 | 12/28/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36605 | M2 |
| H4452 | #38-39 | 12/28/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36606 | M2 |
| H1078 | #40 | 12/28/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36607 | M2 |
| H4485 | #41-42 | 12/29/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36608 | M2 |
| H4440 | #43 | 12/28/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36609 | M2 |
| H4486 | #44 | 12/29/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36610 | M2 |
| H4472 | #45 | 12/29/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36611 | M2 |
| H4447 | #46 | 12/29/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36612 | M2 |
| H4453 | #47 | 12/29/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36613 | M2 |

| H4479 | #48-56 | 12/31/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36614 | M2 |
| H4476 | #57 | 12/31/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36615 | M2 |
| H4491 | #58-61 | 1/2/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36616 | M2 |
| H4489 | #62-63 | 1/2/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36617 | M2 |
| H4484 | #64 | 1/4/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36618 | M2 |
| H4434 | #65 | 1/4/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36619 | M2 |
| H4462 | #66-68 | 1/3/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36620 | M2 |
| H4468 | #69-71 | 1/3/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36621 | M2 |
| H4480 | #72 | 1/3/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36622 | M2 |
| H4483 | #73 | 1/3/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36623 | M2 |
| H4459 | #74 | 1/3/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36624 | M2 |

| | | | | |
|---|---|---|---|---|
| H4482 | #76-78 | 1/3/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36625 | M2 |
| H4473 | #79-81 | 1/4/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36626 | M2 |
| H4481 | #82-84 | 1/4/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36627 | M2 |
| H3173 | #85-88 | 1/4/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36628 | M2 |
| H2500 | #89-91 | 1/4/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36629 | M2 |
| H4455 | #92-93 | 1/4/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36630 | M2 |
| H4253 | #94-95 | 1/4/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36631 | M2 |
| H3806 | #96-99 | 1/5/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36632 | M2 |
| H4488 | #100 | 1/5/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36633 | M2 |
| H4495 | #1 | 1/5/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36634 | M3 |
| H4492 | #2-5 | 1/7/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36635 | M3 |

| | | | | |
|---|---|---|---|---|
| H4494 | #6-7 | 1/7/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36636 | M3 |
| H3714 | #8-12 | 1/8/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36637 | M3 |
| H4193 | #13 | 1/8/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36638 | M3 |
| H4008 | #14 | 1/8/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36639 | M3 |
| H4467 | #15 | 1/9/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36640 | M3 |
| H3355 | #16 | 1/9/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36641 | M3 |
| H4200 | #17-18 | 1/9/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36642 | M3 |
| H3698 | #19-26 | 1/9/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36643 | M3 |
| H4038 | #27-29 | 1/9/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36644 | M3 |
| H3499 | #30 | 1/9/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36645 | M3 |
| H4456 | #31-32 | 1/9/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36646 | M3 |

| | | | | |
|---|---|---|---|---|
| H4266 | #33-37 | 1/10/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36647 | M3 |
| H4205 | #38-40 | 1/10/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36648 | M3 |
| H4095 | #41-42 | 1/10/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36649 | M3 |
| H2848 | #43-50 | 1/10/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36650 | M3 |
| H4487 | #51-54 | 1/10/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36651 | M3 |
| H2849 | #55-62 | 1/10/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36652 | M3 |
| H2646 | #63-65 | 1/10/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36653 | M3 |
| H3552 | #66-71 | 1/10/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36654 | M3 |
| H2286 | #72-77 | 1/10/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36655 | M3 |
| H4501 | #78-79 | 1/12/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36656 | M3 |
| H2396 | #80-84 | 1/12/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36657 | M3 |

| | | | | |
|---|---|---|---|---|
| H4500 | #85 | 1/13/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36658 | M3 |
| H4497 | #86 | 1/14/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36659 | M3 |
| H4498 | #87 | 1/14/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36660 | M3 |
| H4499 | #88 | 1/14/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36661 | M3 |
| H4182 | #89-90 | 1/14/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36662 | M3 |
| H4502 | #91-92 | 1/14/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36663 | M3 |
| H4504 | #93-97 | 1/14/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36664 | M3 |
| H4505 | #98-99 | 1/14/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36665 | M3 |
| H3634 | #100-3 | 1/15/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36666 | M3/M4 |
| H1499 | #4-8 | 1/15/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36667 | M4 |
| H3866 | #9 | 1/15/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36668 | M4 |

| H4507 | #10-11 | 1/15/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36669 | M4 |
| H4282 | #12-14 | 1/15/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36670 | M4 |
| H4514 | #15-16 | 1/17/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36671 | M4 |
| H4510 | #17-24 | 1/18/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36672 | M4 |
| H4523 | #25-29 | 1/18/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36673 | M4 |
| H4524 | #30-35 | 1/18/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36674 | M4 |
| H4522 | #36-40 | 1/18/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36675 | M4 |
| H4517 | #41 | 1/15/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36676 | M4 |
| H4508 | #42-43 | 1/18/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36677 | M4 |
| H4527 | #43-45 | 1/19/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36678 | M4 |
| H4528 | #46 | 1/19/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36679 | M4 |

| | | | | |
|---|---|---|---|---|
| H4515 | #47-49 | 1/19/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36680 | M4 |
| H4533 | #50-51 | 1/19/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36681 | M4 |
| H4513 | #52 | 1/19/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36682 | M4 |
| H4512 | #53-55 | 1/20/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36683 | M4 |
| H3322 | #56-59 | 1/20/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36684 | M4 |
| H4519 | #60-62 | 1/20/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36685 | M4 |
| H3323 | #63-67 | 1/20/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36686 | M4 |
| H3822 | #68-71 | 1/22/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36687 | M4 |
| H4520 | #72-75 | 1/22/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36688 | M4 |
| H4532 | #76 | 1/22/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36689 | M4 |
| H4521 | #77 | 1/22/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36690 | M4 |

| H4456 | #78 | 1/22/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36691 | M4 |
|---|---|---|---|---|
| H4529 | #79-80 | 1/22/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36692 | M4 |
| H3383 | #81-85 | 1/23/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36693 | M4 |
| H3421 | #86-89 | 1/23/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36694 | M4 |
| H4534 | #90 | 1/22/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36695 | M4 |
| H3526 | #91-98 | 1/23/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36696 | M4 |
| H3382 | #99-6 | 1/23/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36697 | M4/M5 |
| H4055 | #7-12 | 1/24/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36698 | M5 |
| H3726 | #13-15 | 1/24/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36699 | M5 |
| H4518 | #16-18 | 1/24/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36700 | M5 |
| H4531 | #19-21 | 1/24/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36701 | M5 |

| | | | | |
|---|---|---|---|---|
| H4525 | #22-23 | 1/24/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36702 | M5 |
| H4526 | #24 | 1/24/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36703 | M5 |
| H4051 | #25-26 | 1/24/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36704 | M5 |
| H4544 | #27-30 | 1/24/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36705 | M5 |
| H4541 | #31-40 | 1/24/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36706 | M5 |
| H3755 | #41-45 | 1/24/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36707 | M5 |
| H2801 | #46 | 1/24/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36708 | M5 |
| H2344 | #47-51 | 1/24/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36709 | M5 |
| H4545 | #52-55 | 1/25/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36710 | M5 |
| H4546 | #56-61 | 1/25/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36711 | M5 |
| H4537 | #62-68 | 1/25/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36712 | M5 |

| H3731 | #39-70 | | 1/25/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36713 | M5 |
|---|---|---|---|---|---|
| H4538 | #71 | | 1/26/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36714 | M5 |
| H4082 | #72-73 | | 1/26/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36715 | M5 |
| H3884 | #74-76 | | 1/26/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36716 | M5 |
| H4548 | #77-78 | | 1/26/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36717 | M5 |
| H2099 | #79-81 | | 1/26/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36718 | M5 |
| H2432 | #82-84 | | 1/26/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36719 | M5 |
| H3012 | #85 | | 1/26/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36720 | M5 |
| H4538 | #46 | | 1/27/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36721 | M5 |
| H4128 | #47-48 | | 1/27/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36722 | M5 |
| H4511 | #49-91 | | 1/27/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36723 | M5 |

| | | | | |
|---|---|---|---|---|
| H4516 | #92 | 1/27/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36724 | M5 |
| H4542 | #93-99 | 1/27/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36725 | M5 |
| H4550 | #100-5 | 1/29/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36726 | M5/M6 |
| H4555 | #6-9 | 1/29/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36727 | M6 |
| H2324 | #10-17 | 1/29/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36728 | M6 |
| H4547 | #18-19 | 1/29/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36729 | M6 |
| H4536 | #20-21 | 1/29/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36730 | M6 |
| H4551 | #21-27 | 1/30/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36731 | M6 |
| H4554 | #28-32 | 1/30/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36732 | M6 |
| H4560 | #33-41 | 1/30/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36733 | M6 |
| H4117 | #42-43 | 1/30/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36734 | M6 |

| | | | | |
|---|---|---|---|---|
| H4530 | #44-47 | 1/30/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36735 | M6 |
| H4559 | #48 | 1/30/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36736 | M6 |
| H3345 | #49 | 1/30/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36737 | M6 |
| H4543 | #50-57 | 1/31/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36738 | M6 |
| H4539 | #58-61 | 1/31/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36739 | M6 |
| H4540 | #62 | 1/31/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36740 | M6 |
| H2362 | #63-67 | 2/1/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36741 | M6 |
| H4506 | #68 | 1/31/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36742 | M6 |
| H4116 | #69 | 2/1/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36743 | M6 |
| H3977 | #70-75 | 2/1/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36744 | M6 |
| H1852 | #76 | 2/1/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36745 | M6 |

| | | | | |
|---|---|---|---|---|
| H4540 | #77 | 2/1/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36746 | M6 |
| H4556 | #78-82 | 2/2/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36747 | M6 |
| H4562 | #83 | 2/2/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36748 | M6 |
| H2481 | #84-85 | 2/2/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36749 | M6 |
| H4557 | #86-92 | 2/2/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36750 | M6 |
| H3366 | #93 | 2/2/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36751 | M6 |
| H4578 | #94-97 | 2/3/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36752 | M6 |
| H4569 | #98-3 | 2/3/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36753 | M6/M7 |
| H4535 | #4-10 | 2/3/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36754 | M7 |
| H4576 | #11-17 | 2/3/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36755 | M7 |
| H3924 | #18 | 2/3/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36756 | M7 |

| H4553 | #19-25 | 2/3/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36757 | M7 |
| H4563 | #26 | 2/4/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36758 | M7 |
| H4579 | #27 | 2/4/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36759 | M7 |
| H4573 | #28 | 2/4/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36760 | M7 |
| H4572 | #29-30 | 2/4/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36761 | M7 |
| H3104 | #31-32 | 2/4/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36762 | M7 |
| H1789 | #33-35 | 2/4/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36763 | M7 |
| H3523 | #36-38 | 2/4/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36764 | M7 |
| H4549 | #39-41 | 2/4/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36765 | M7 |
| H4563 | #42-44 | 2/4/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36766 | M7 |
| H1834 | #45-48 | 2/4/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36767 | M7 |

| | | | | |
|---|---|---|---|---|
| H4567 | #49-52 | 2/4/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36768 | M7 |
| H4558 | #53-55 | 2/4/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36769 | M7 |
| H4459 | #56-61 | 2/4/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36770 | M7 |
| H4565 | #62-66 | 2/5/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36771 | M7 |
| H3807 | #67 | 2/5/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36772 | M7 |
| H4577 | #68-69 | 2/5/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36773 | M7 |
| H4564 | #70-77 | 2/6/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36774 | M7 |
| H4582 | #78-80 | 2/6/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36775 | M7 |
| H4584 | #81 | 2/6/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36776 | M7 |
| H3563 | #82-86 | 2/6/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36777 | M7 |
| H3317 | #87-88 | 2/6/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36778 | M7 |

| | | | | |
|---|---|---|---|---|
| H4232 | #89-90 | 2/6/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36779 | M7 |
| H4566 | #91-94 | 2/7/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36780 | M7 |
| H4561 | #95-98 | 2/7/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36781 | M7 |
| H4585 | #99-7 | 2/8/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36782 | M7/M8 |
| H2654 | #8 | 2/7/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36783 | M8 |
| H4586 | #9-13 | 2/8/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36784 | M8 |
| H4587 | #14 | 2/8/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36785 | M8 |
| H4588 | #15-16 | 2/8/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36786 | M8 |
| H5484 | #17-19 | 2/8/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36787 | M8 |
| H4581 | #20-23 | 2/8/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36788 | M8 |
| H4590 | #24-28 | 2/8/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36789 | M8 |

| | | | | |
|---|---|---|---|---|
| H3061 | #29-36 | 2/8/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36790 | M8 |
| H4570 | #34-38 | 2/8/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36791 | M8 |
| H3234 | #39-45 | 2/8/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36792 | M8 |
| H4583 | #46-49 | 2/8/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36793 | M8 |
| H4593 | #50-53 | 2/8/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36794 | M8 |
| H4202 | #54-57 | 2/8/2018 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36795 | M8 |
| H2654 | #58 | 2/7/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36796 | M8 |
| H4843 | #59 | 2/8/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36797 | M8 |
| H4589 | #60 | 2/9/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36798 | M8 |
| H4591 | #61-62 | 2/9/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36799 | M8 |
| H4568 | #63-68 | 2/9/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36800 | M8 |

| | | | | |
|---|---|---|---|---|
| H4592 | #69-71 | 2/11/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36801 | M8 |
| H4580 | #72-74 | 2/11/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36802 | M8 |
| H4595 | #75-77 | 2/12/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36803 | M8 |
| H3238 | #78-81 | 2/12/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36804 | M8 |
| H2979 | #82 | 2/12/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36805 | M8 |
| H3044 | #83-84 | 2/12/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36806 | M8 |
| H3835 | #85-88 | 2/12/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36807 | M8 |
| H4172 | #89-92 | 2/12/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36808 | M8 |
| H4575 | #93-95 | 2/12/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36809 | M8 |
| H2633 | #96-1 | 2/13/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36810 | M8/M9 |
| H2173 | #2-3 | 2/13/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36811 | M9 |

| | | | | |
|---|---|---|---|---|
| H1440 | #4-7 | 2/13/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36812 | M9 |
| H3100 | #8-13 | 2/13/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36813 | M9 |
| H3945 | #14-20 | 2/13/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36814 | M9 |
| H3329 | #21-25 | 2/13/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36815 | M9 |
| H3802 | #26-28 | 2/13/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36816 | M9 |
| H4571 | #29-31 | 2/13/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36817 | M9 |
| H4112 | #32 | 2/13/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36818 | M9 |
| H2510 | #33-34 | 2/13/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36819 | M9 |
| H4594 | #35-37 | 2/13/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36820 | M9 |
| H3898 | #38-47 | 2/13/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36821 | M9 |
| H4598 | #48-55 | 2/13/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36822 | M9 |

| | | | | |
|---|---|---|---|---|
| H4574 | #56-61 | 2/13/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36823 | M9 |
| H4469 | #62 | 2/14/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36824 | M9 |
| H4033 | #63-65 | 2/14/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36825 | M9 |
| H4599 | #66 | 2/14/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36826 | M9 |
| H1378 | #67-70 | 2/14/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36827 | M9 |
| H4596 | #71-74 | 2/14/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36828 | M9 |
| H3809 | #75-82 | 2/14/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36829 | M9 |
| H4600 | #83 | 2/14/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36830 | M9 |
| H1631 | #84-86 | 2/14/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36831 | M9 |
| H3503 | #87-88 | 2/14/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36832 | M9 |
| H3492 | #89-95 | 2/15/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36833 | M9 |

| H4611 | #96-100 | 2/15/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36834 | M9 |
| H4597 | #1-3 | 2/15/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36835 | N1 |
| H4612 | #4-6 | 2/15/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36836 | N1 |
| H4613 | #7-9 | 2/15/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36837 | N1 |
| H4607 | #10-11 | 2/15/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36838 | N1 |
| H4601 | #12 | 2/15/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36839 | N1 |
| H4616 | #13 | 2/15/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36840 | N1 |
| H3845 | #14 | 2/17/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36841 | N1 |
| H4105 | #15-16 | 2/17/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36842 | N1 |
| H4605 | #17-18 | 2/17/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36843 | N1 |
| H3090 | #19 | 2/17/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36844 | N1 |

| H4606 | #20 | | 2/17/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36845 | N1 |
|---|---|---|---|---|---|
| H4228 | #21 | | 2/17/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36846 | N1 |
| H4615 | #22 | | 2/17/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36847 | N1 |
| H4602 | #23-30 | | 2/17/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36848 | N1 |
| H3088 | #31-32 | | 2/17/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36849 | N1 |
| H4608 | #33 | | 2/17/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36850 | N1 |
| H4467 | #34-38 | | 2/17/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36851 | N1 |
| H3950 | #39-42 | | 2/18/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36852 | N1 |
| H3136 | #43-46 | | 2/18/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36853 | N1 |
| H3407 | #47-49 | | 2/18/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36854 | N1 |
| H1422 | #50-54 | | 2/18/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36855 | N1 |

| H4606 | #55-58 | 2/18/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36856 | N1 |
| H3206 | #59-62 | 2/18/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36857 | N1 |
| H3404 | #63-64 | 2/18/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36858 | N1 |
| H3363 | #65 | 2/18/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36859 | N1 |
| H4567 | #66 | 2/18/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36860 | N1 |
| H3980 | #67 | 2/18/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36861 | N1 |
| H4610 | #68-70 | 2/18/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36862 | N1 |
| H4618 | #71-73 | 2/20/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36863 | N1 |
| H4619 | #74-78 | 2/20/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36864 | N1 |
| H4621 | #79-82 | 2/20/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36865 | N1 |
| H3468 | #83-84 | 2/21/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36866 | N1 |

| H4620 | #88 | 2/21/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36867 | N1 |
| H4617 | #89-94 | 2/22/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36868 | N1 |
| H4622 | #95-97 | 2/22/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36869 | N1 |
| H4624 | #98 | 2/22/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36870 | N1 |
| H4625 | #99-4 | 2/22/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36871 | N1/N2 |
| H4626 | #5-10 | 2/22/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36872 | N2 |
| H4628 | #11 | 2/22/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36873 | N2 |
| H1404 | #12-13 | 2/22/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36874 | N2 |
| H3896 | #14-15 | 2/22/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36875 | N2 |
| H3396 | #16-22 | 2/22/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36876 | N2 |
| H4132 | #23-27 | 2/22/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36877 | N2 |

| | | | | |
|---|---|---|---|---|
| H3339 | #28-35 | 2/22/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36878 | N2 |
| H1899 | #36-40 | 2/22/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36879 | N2 |
| H3577 | #41-42 | 2/22/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36880 | N2 |
| H2913 | #43 | 2/22/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36881 | N2 |
| H3335 | #44 | 2/22/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36882 | N2 |
| H3514 | #45 | 2/22/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36883 | N2 |
| H4623 | #46-51 | 2/23/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36884 | N2 |
| H4609 | #52-54 | 2/23/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36885 | N2 |
| H4603 | #55-64 | 2/23/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36886 | N2 |
| H3411 | #65-67 | 2/24/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36887 | N2 |
| H4631 | #68 | 2/24/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36888 | N2 |

| | | | | |
|---|---|---|---|---|
| H4635 | #69-71 | 2/24/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36889 | N2 |
| H3484 | #72-73 | 2/24/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36890 | N2 |
| H3429 | #74-76 | 2/24/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36891 | N2 |
| H4633 | #77-78 | 2/25/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36892 | N2 |
| H4637 | #79-81 | 2/25/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36893 | N2 |
| H4629 | #82-88 | 2/26/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36894 | N2 |
| H4640 | #89-91 | 2/28/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36895 | N2 |
| H4643 | #92-93 | 2/27/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36896 | N2 |
| H4627 | #94-97 | 2/27/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36897 | N2 |
| H4644 | #98-100 | 2/27/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36898 | N2 |
| H4614 | #1-3 | 2/27/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36899 | N3 |

| | | | | |
|---|---|---|---|---|
| H4640 | #4-10 | 2/28/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36900 | N3 |
| H4647 | #11-18 | 3/1/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36901 | N3 |
| H4649 | #19-21 | 3/1/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36902 | N3 |
| H4639 | #22 | 3/1/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36903 | N3 |
| H4642 | #23 | 3/1/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36904 | N3 |
| H4357 | #24-27 | 3/2/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36905 | N3 |
| H4648 | #28-29 | 3/2/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36906 | N3 |
| H2839 | #30 | 3/2/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36907 | N3 |
| H3990 | #31 | 3/2/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36908 | N3 |
| H4641 | #62 | 3/2/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36909 | N3 |
| H3126 | #33 | 3/2/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36910 | N3 |

| | | | | |
|---|---|---|---|---|
| H4650 | #34-40 | | 3/2/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36911 | N3 |
| H4097 | #41-44 | | 3/2/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36912 | N3 |
| H4651 | #45-47 | | 3/3/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36913 | N3 |
| H1715 | #48-49 | | 3/3/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36914 | N3 |
| H3037 | #50-54 | | 3/3/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36915 | N3 |
| H4636 | #55-63 | | 3/4/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36916 | N3 |
| H3184 | #64-67 | | 3/4/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36917 | N3 |
| H4652 | #68-71 | | 3/4/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36918 | N3 |
| H4478 | #72-79 | | 3/4/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36919 | N3 |
| H3851 | #80-81 | | 3/5/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36920 | N3 |
| H4655 | #82 | | 3/5/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36921 | N3 |

| | | | | |
|---|---|---|---|---|
| H4149 | #83-85 | 3/5/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36922 | N3 |
| H3185 | #86-93 | 3/5/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36923 | N3 |
| H4661 | #94 | 3/5/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36924 | N3 |
| H4646 | #95-97 | 3/5/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36925 | N3 |
| H4653 | #98-99 | 3/5/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36926 | N3 |
| H2439 | #100-1 | 3/5/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36927 | N3/N4 |
| H4632 | #2-3 | 3/5/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36928 | N4 |
| H4645 | #4-5 | 3/5/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36929 | N4 |
| H4461 | #6-7 | 3/5/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36930 | N4 |
| H2579 | #8-13 | 3/6/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36931 | N4 |
| H3153 | #14-17 | 3/6/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36932 | N4 |

| | | | | |
|---|---|---|---|---|
| H4668 | #18-20 | 3/8/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36933 | N4 |
| H4660 | #21-26 | 3/8/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36934 | N4 |
| H4658 | #27-28 | 3/8/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36935 | N4 |
| H4657 | #29-31 | 3/8/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36936 | N4 |
| H4663 | #32-41 | 3/9/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36937 | N4 |
| H3279 | #42-44 | 3/9/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36938 | N4 |
| H4674 | #45-48 | 3/9/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36939 | N4 |
| H4109 | #49-52 | 3/10/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36940 | N4 |
| H4676 | #53-54 | 3/10/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36941 | N4 |
| H1496 | #55-63 | 3/11/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36942 | N4 |
| H4680 | #64-65 | 3/11/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36943 | N4 |

| | | | | |
|---|---|---|---|---|
| H2423 | #66-67 | 3/11/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36944 | N4 |
| H2835 | #68 | 3/11/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36945 | N4 |
| H3533 | #69 | 3/11/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36946 | N4 |
| H4421 | #70 | 3/11/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36947 | N4 |
| H3926 | #71 | 3/11/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36948 | N4 |
| H4672 | #72-73 | 3/11/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36949 | N4 |
| H4538 | #74 | 3/11/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36950 | N4 |
| H2474 | #75-78 | 3/11/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36951 | N4 |
| H4454 | #79-84 | 3/11/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36952 | N4 |
| H1991 | #85-86 | 3/11/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36953 | N4 |
| H3204 | #87-90 | 3/11/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36954 | N4 |

| | | | | |
|---|---|---|---|---|
| H2898 | #91-95 | 3/11/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36955 | N4 |
| H4679 | #96-97 | 3/11/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36956 | N4 |
| H4675 | #97-99 | 3/11/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36957 | N4 |
| H2951 | #100-10 | 3/11/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36958 | N4/N5 |
| H3055 | #11 | 3/12/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36959 | N5 |
| H4678 | #12 | 3/12/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36960 | N5 |
| H3841 | #13-15 | 3/12/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36961 | N5 |
| H4662 | #16-17 | 3/12/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36962 | N5 |
| H4025 | #18 | 3/12/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36963 | N5 |
| H4666 | #19-21 | 3/12/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36964 | N5 |
| H4677 | #22-25 | 3/12/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36965 | N5 |

| | | | | |
|---|---|---|---|---|
| H4681 | #26-32 | 3/13/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36966 | N5 |
| H4682 | #33-40 | 3/13/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36967 | N5 |
| H4684 | #41 | 3/13/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36968 | N5 |
| H3027 | #42-45 | 3/13/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36969 | N5 |
| H3499 | #46-55 | 3/13/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36970 | N5 |
| H4634 | #56 | 3/13/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36971 | N5 |
| H4837 | #57 | 3/14/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36972 | N5 |
| H4664 | #58-66 | 3/14/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36973 | N5 |
| H4667 | #67-70 | 3/14/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36974 | N5 |
| H4693 | #71-74 | 3/14/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36975 | N5 |
| H4694 | #75-76 | 3/14/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36976 | N5 |

| | | | | |
|---|---|---|---|---|
| H4698 | #77-81 | 3/14/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36977 | N5 |
| H4689 | #82-83 | 3/15/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36978 | N5 |
| H4084 | #84-86 | 3/15/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36979 | N5 |
| H3848 | #87-91 | 3/15/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36980 | N5 |
| H4686 | #92 | 3/15/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36981 | N5 |
| H3527 | #93-4 | 3/16/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36982 | N5/N6 |
| H4697 | #5-10 | 3/16/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36983 | N6 |
| H4696 | #11-13 | 3/16/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36984 | N6 |
| H4665 | #14 | 3/16/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36985 | N6 |
| H4656 | #15-17 | 3/16/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36986 | N6 |
| H4683 | #18-20 | 3/16/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36987 | N6 |

| H2904 | #21-22 | | 3/16/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36988 | N6 |
|---|---|---|---|---|---|
| H4688 | #23-25 | | 3/17/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36989 | N6 |
| H4671 | #26-27 | | 3/17/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36990 | N6 |
| H4700 | #28-29 | | 3/17/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36991 | N6 |
| H4702 | #30-32 | | 3/18/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36992 | N6 |
| H4692 | #33-39 | | 3/19/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36993 | N6 |
| H4695 | #40-42 | | 3/19/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36994 | N6 |
| H4705 | #43-51 | | 3/20/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36995 | N6 |
| H4706 | #52-59 | | 3/20/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36996 | N6 |
| H4685 | #60-67 | | 3/20/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36997 | N6 |
| H4701 | #68-70 | | 3/20/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36998 | N6 |

| | | | | |
|---|---|---|---|---|
| H4703 | #71-73 | 3/20/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 36999 | N6 |
| H4704 | #74-76 | 3/20/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 37000 | N6 |
| H4709 | #77-79 | 3/20/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 37001 | N6 |
| H4673 | #80-84 | 3/20/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 37002 | N6 |
| H4715 | #85-86 | 3/20/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 37003 | N6 |
| H4711 | #87-89 | 3/21/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 37004 | N6 |
| H1397 | #90-96 | 3/21/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 37005 | N6 |
| H4708 | #97-3 | 3/21/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 37006 | N6/N7 |
| H4713 | #4 | 3/21/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 37007 | N7 |
| H4687 | #5-8 | 3/21/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 37008 | N7 |
| H3571 | #9-18 | 3/22/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 37009 | N7 |

| | | | | |
|---|---|---|---|---|
| H4710 | #19-23 | 3/22/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 37010 | N7 |
| H4714 | #24-29 | 3/22/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 37011 | N7 |
| H4719 | #30-32 | 3/22/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 37012 | N7 |
| H4720 | #33-35 | 3/22/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 37013 | N7 |
| H4721 | #36 | 3/22/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 37014 | N7 |
| H4723 | #37-40 | 3/22/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 37015 | N7 |
| H4724 | #41-43 | 3/22/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 37016 | N7 |
| H4726 | #44-46 | 3/22/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 37017 | N7 |
| H4690 | #47-49 | 3/22/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 37018 | N7 |
| H4699 | #50-59 | 3/22/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 37019 | N7 |
| H4712 | #60-68 | 3/23/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 37020 | N7 |

| | | | | |
|---|---|---|---|---|
| H4722 | #69-76 | 3/23/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 37021 | N7 |
| H4534 | #77-83 | 3/23/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 37022 | N7 |
| H4231 | #84-88 | 3/23/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 37023 | N7 |
| H4716 | #89-91 | 3/23/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 37024 | N7 |
| H4725 | #92-94 | 3/23/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 37025 | N7 |
| H4126 | #95-96 | 3/23/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 37026 | N7 |
| H4707 | #97-99 | 3/23/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 37027 | N7 |
| H4691 | #100-2 | 3/24/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 37028 | N7/N8 |
| H3721 | #3-6 | 3/24/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 37029 | N8 |
| H3117 | #7-9 | 3/25/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 37030 | N8 |
| H3307 | #10-13 | 3/25/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 37031 | N8 |

| | | | | |
|---|---|---|---|---|
| H4096 | #14-20 | 3/25/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 37032 | N8 |
| H4292 | #21-22 | 3/25/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 37033 | N8 |
| H3981 | #23-27 | 3/25/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 37034 | N8 |
| H3490 | #28 | 3/26/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 37035 | N8 |
| H4738 | #29-30 | 3/26/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 37036 | N8 |
| H4117 | #31-32 | 3/26/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 37037 | N8 |
| H4717 | #33-34 | 3/26/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 37038 | N8 |
| H4475 | #35 | 3/26/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 37039 | N8 |
| H3606 | #36-37 | 3/26/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 37040 | N8 |
| H4727 | #38-41 | 3/26/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 37041 | N8 |
| H4728 | #42-44 | 3/26/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 37042 | N8 |

| | | | | |
|---|---|---|---|---|
| H4141 | #45-46 | 3/26/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 37043 | N8 |
| H4366 | #47-50 | 3/26/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 37044 | N8 |
| H3957 | #51-52 | 3/26/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 37045 | N8 |
| H3693 | #53-57 | 3/27/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 37046 | N8 |
| H1132 | #58-61 | 3/27/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 37047 | N8 |
| H4470 | #62-67 | 3/27/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 37048 | N8 |
| H4743 | #68-70 | 3/27/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 37049 | N8 |
| H4746 | #71-73 | 3/27/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 37050 | N8 |
| H4735 | #74-75 | 3/27/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 37051 | N8 |
| H4737 | #76 | 3/27/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 37052 | N8 |
| H1456 | #77-86 | 3/28/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 37053 | N8 |

| | | | | |
|---|---|---|---|---|
| H2671 | #87-96 | 3/28/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 37054 | N8 |
| H3724 | #97-5 | 3/28/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 37055 | N8/N9 |
| H3419 | #6-11 | 3/28/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 37056 | N9 |
| H4736 | #12-13 | 3/28/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 37057 | N9 |
| H4732 | #14 | 3/28/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 37058 | N9 |
| H4748 | #15 | 3/28/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 37059 | N9 |
| H2620 | #16-17 | 3/28/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 37060 | N9 |
| H4752 | #18 | 3/28/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 37061 | N9 |
| H4742 | #19 | 3/28/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 37062 | N9 |
| H4718 | #20-21 | 3/28/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 37063 | N9 |
| H4730 | #22-25 | 3/29/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 37064 | N9 |

| | | | | |
|---|---|---|---|---|
| H4741 | #26-27 | | 3/29/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 37065 | N9 |
| H4747 | #28-30 | | 3/29/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 37066 | N9 |
| H4751 | #31-33 | | 3/29/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 37067 | N9 |
| H4755 | #34-35 | | 3/29/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 37068 | N9 |
| H4756 | #36-39 | | 3/29/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 37069 | N9 |
| H4734 | #40 | | 3/30/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 37070 | N9 |
| H4745 | #41-43 | | 3/30/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 37071 | N9 |
| H4749 | #44-47 | | 3/30/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 37072 | N9 |
| H4754 | #48-49 | | 3/30/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 37073 | N9 |
| H4733 | #50-58 | | 3/31/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 37074 | N9 |
| H4759 | #59-64 | | 3/31/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 37075 | N9 |

| | | | | |
|---|---|---|---|---|
| H4740 | #65-68 | 3/31/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 37076 | N9 |
| H4733 | #69-76 | 3/31/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 37077 | N9 |
| H4758 | #77-78 | 4/2/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 37078 | N9 |
| H4761 | #79-85 | 4/2/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 37079 | N9 |
| H4739 | #86-87 | 4/2/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 37080 | N9 |
| H4753 | #88-92 | 4/2/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 37081 | N9 |
| H4757 | #93-95 | 4/2/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 37082 | N9 |
| H4760 | #96-5 | 4/3/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 37083 | N9/O1 |
| H4778 | #7-8 | 4/3/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 37084 | O1 |
| H4768 | #9-15 | 4/3/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 37085 | O1 |
| H4729 | #16-18 | 4/3/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 37086 | O1 |

| H4763 | #19-24 | 4/3/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 37087 | O1 |
| H4774 | #25-26 | 4/3/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 37088 | O1 |
| H4767 | #27-33 | 4/4/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 37089 | O1 |
| H4765 | #34-36 | 4/4/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 37090 | O1 |
| H4771 | #37-39 | 4/4/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 37091 | O1 |
| H4762 | #41-45 | 4/5/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 37092 | O1 |
| H4772 | #46-47 | 4/5/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 37093 | O1 |
| H4775 | #48-51 | 4/5/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 37094 | O1 |
| H4781 | #52-53 | 4/5/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 37095 | O1 |
| H4783 | #54 | 4/5/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 37096 | O1 |
| H4787 | #55-56 | 4/5/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 37097 | O1 |

| | | | | |
|---|---|---|---|---|
| H4789 | #57-61 | | 4/5/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 37098 | O1 |
| H4792 | #62-66 | | 4/5/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 37099 | O1 |
| H4796 | #67-68 | | 4/5/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 37100 | O1 |
| H4776 | #69 | | 4/6/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 37101 | O1 |
| H4784 | #70-71 | | 4/6/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 37102 | O1 |
| H4773 | #72 | | 4/6/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 37103 | O1 |
| H4780 | #73-74 | | 4/8/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 37104 | O1 |
| H4769 | #75-78 | | 4/8/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 37105 | O1 |
| H4770 | #79-82 | | 4/8/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 37106 | O1 |
| H4797 | #83-84 | | 4/8/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 37107 | O1 |
| H4786 | #85-86 | | 4/8/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 37108 | O1 |

| H4793 | #87-88 | 4/8/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 37109 | O1 |
| H4337 | #89-91 | 4/8/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 37110 | O1 |
| H2234 | #92 | 4/8/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 37111 | O1 |
| H3414 | #93 | 4/8/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 37112 | O1 |
| H4390 | #94-95 | 4/8/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 37113 | O1 |
| H4764 | #96-99 | 4/8/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 37114 | O1 |
| H4791 | #100-1 | 4/8/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 37115 | O1/O2 |
| H4032 | #2-4 | 4/9/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 37116 | O2 |
| H4766 | #5-8 | 4/9/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 37117 | O2 |
| H4779 | #9-10 | 4/9/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 37118 | O2 |
| H4782 | #11-13 | 4/9/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 37119 | O2 |

| H4794 | #14-16 | 4/9/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 37120 | O2 |
| H4790 | #17-19 | 4/9/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 37121 | O2 |
| H1448 | #20-26 | 4/10/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 37122 | O2 |
| H2903 | #27-30 | 4/10/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 37123 | O2 |
| H4805 | #31-34 | 4/10/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 37124 | O2 |
| H4811 | #35-38 | 4/10/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 37125 | O2 |
| H4799 | #39-40 | 4/10/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 37126 | O2 |
| H4807 | #41-43 | 4/10/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 37127 | O2 |
| H4798 | #42-46 | 4/10/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 37128 | O2 |
| H4813 | #47 | 4/10/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 37129 | O2 |
| H4804 | #48-55 | 4/10/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 37130 | O2 |

| | | | | |
|---|---|---|---|---|
| H4800 | #56 | | 4/13/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 37131 | O2 |
| H4801 | #57-59 | | 4/13/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 37132 | O2 |
| H4802 | #60-61 | | 4/13/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 37133 | O2 |
| H4803 | #62 | | 4/13/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 37134 | O2 |
| H4806 | #63 | | 4/13/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 37135 | O2 |
| H4809 | #64-69 | | 4/13/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 37136 | O2 |
| H4810 | #70 | | 4/13/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 37137 | O2 |
| H4812 | #71-73 | | 4/13/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 37138 | O2 |
| H4814 | #74-75 | | 4/13/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 37139 | O2 |
| H4815 | #76-79 | | 4/13/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 37140 | O2 |
| H4820 | #80-81 | | 4/13/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 37141 | O2 |

| | | | | |
|---|---|---|---|---|
| H4821 | #82-84 | | 4/13/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 37142 | O2 |
| H4822 | #85-86 | | 4/13/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 37143 | O2 |
| H4825 | #87-88 | | 4/13/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 37144 | O2 |
| H4826 | #89-91 | | 4/13/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 37145 | O2 |
| H4827 | #92-94 | | 4/13/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 37146 | O2 |
| H4831 | #95-99 | | 4/13/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 37147 | O2 |
| H3484 | #100-1 | | 4/13/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 37148 | O2/O3 |
| H2208 | #2-3 | | 4/13/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 37149 | O3 |
| H3345 | #4-5 | | 4/13/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 37150 | O3 |
| H2516 | #6-18 | | 4/14/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 37151 | O3 |
| H4320 | #19-25 | | 4/14/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 37152 | O3 |

| | | | | |
|---|---|---|---|---|
| H4824 | #26-28 | | 4/14/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 37153 | O3 |
| H4834 | #29-31 | | 4/14/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 37154 | O3 |
| H4828 | #32 | | 4/14/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 37155 | O3 |
| H4237 | #33-34 | | 4/14/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 37156 | O3 |
| H4816 | #35-42 | | 4/14/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 37157 | O3 |
| H2516 | #43-44 | | 4/15/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 37158 | O3 |
| H4829 | #45-53 | | 4/15/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 37159 | O3 |
| H4819 | #54-57 | | 4/16/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 37160 | O3 |
| H4830 | #58-59 | | 4/16/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 37161 | O3 |
| H4832 | #60-66 | | 4/16/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 37162 | O3 |
| H4833 | #67-68 | | 4/16/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 37163 | O3 |

| H4835 | #69-70 | | 4/16/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 37164 | O3 |
|---|---|---|---|---|---|
| H1441 | #71-77 | | 4/16/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 37165 | O3 |
| H2127 | #78-80 | | 4/16/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 37166 | O3 |
| H4808 | #81-87 | | 4/17/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 37167 | O3 |
| H4817 | #88-93 | | 4/17/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 37168 | O3 |
| H4818 | #94-4 | | 4/17/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 37169 | O3/O4 |
| H4823 | #5-14 | | 4/17/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 37170 | O4 |
| H4847 | #15-25 | | 4/17/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 37171 | O4 |
| H4843 | #26 | | 4/17/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 37172 | O4 |
| H4848 | #27-28 | | 4/17/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 37173 | O4 |
| H4840 | #29-32 | | 4/18/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 37174 | O4 |

| | | | | |
|---|---|---|---|---|
| H4838 | #33-39 | 4/19/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 37175 | O4 |
| H4839 | #40-41 | 4/19/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 37176 | O4 |
| H4841 | #42-46 | 4/19/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 37177 | O4 |
| H4842 | #47-53 | 4/19/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 37178 | O4 |
| H4844 | #54-56 | 4/19/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 37179 | O4 |
| H4845 | #57-58 | 4/19/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 37180 | O4 |
| H4849 | #59-63 | 4/19/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 37181 | O4 |
| H4851 | #64-65 | 4/19/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 37182 | O4 |
| H4852 | #66-69 | 4/19/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 37183 | O4 |
| H4854 | #70 | 4/19/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 37184 | O4 |
| H4853 | #71-73 | 4/20/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 37185 | O4 |

| | | | | |
|---|---|---|---|---|
| H4846 | #74-78 | 4/20/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 37186 | O4 |
| H4856 | #79-82 | 4/22/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 37187 | O4 |
| H4858 | #83-88 | 4/22/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 37188 | O4 |
| H4850 | #89-90 | 4/22/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 37189 | O4 |
| H4863 | #91-92 | 4/22/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 37190 | O4 |
| H4857 | #93-95 | 4/23/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 37191 | O4 |
| H4859 | #96-100 | 4/23/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 37192 | O4 |
| H4855 | #1-2 | 4/23/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 37193 | O5 |
| H4864 | #3-4 | 4/23/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 37194 | O5 |
| H4867 | #5-6 | 4/25/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 37195 | O5 |
| H4868 | #7-8 | 4/25/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 37196 | O5 |

| | | | | |
|---|---|---|---|---|
| H4862 | #9-13 | 4/25/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 37197 | O5 |
| H4871 | #14-16 | 4/25/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 37198 | O5 |
| H4875 | #17-18 | 4/25/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 37199 | O5 |
| H4870 | #19-20 | 4/26/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 37200 | O5 |
| H4869 | #21-21 | 4/26/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 37201 | O5 |
| H4876 | #22-23 | 4/26/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 37202 | O5 |
| H4837 | #24-27 | 4/26/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 37203 | O5 |
| H4861 | #28-30 | 4/27/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 37204 | O5 |
| H3867 | #31 | 4/27/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 37205 | O5 |
| H2311 | #32 | 4/21/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 37206 | O5 |
| H4880 | #33-34 | 4/27/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 37207 | O5 |

| | | | | |
|---|---|---|---|---|
| H4881 | #35-39 | 4/27/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 37208 | O5 |
| H4866 | #40-41 | 4/27/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 37209 | O5 |
| H4873 | #42-45 | 4/27/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 37210 | O5 |
| H4878 | #46-47 | 4/27/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 37211 | O5 |
| H4887 | #48-61 | 4/28/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 37212 | O5 |
| H4885 | #62-66 | 4/28/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 37213 | O5 |
| H4886 | #67-69 | 4/28/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 37214 | O5 |
| H4884 | #70-74 | 4/28/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 37215 | O5 |
| H4865 | #75-84 | 4/29/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 37216 | O5 |
| H4872 | #85-87 | 4/29/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 37217 | O5 |
| H4882 | #88-92 | 4/29/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 37218 | O5 |

| | | | | |
|---|---|---|---|---|
| H4888 | #93-96 | 4/29/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 37219 | O5 |
| H4860 | #97-1 | 4/29/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 37220 | O5/O6 |
| H4874 | #2-3 | 4/30/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 37221 | O6 |
| H4877 | #4 | 4/30/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 37222 | O6 |
| H4883 | #5-6 | 4/30/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 37223 | O6 |
| H4890 | #7-8 | 4/30/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 37224 | O6 |
| H4892 | #9-12 | 4/30/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 37225 | O6 |
| H4891 | #13-16 | 5/1/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 37226 | O6 |
| H4895 | #17-19 | 5/1/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 37227 | O6 |
| H4901 | #20-21 | 5/2/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 37228 | O6 |
| H4902 | #22 | 5/2/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 37229 | O6 |

| | | | | |
|---|---|---|---|---|
| H4894 | #23-26 | | 5/2/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 37230 | O6 |
| H4900 | #27-30 | | 5/2/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 37231 | O6 |
| H4889 | #31-34 | | 5/2/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 37232 | O6 |
| H4905 | #35-44 | | 5/2/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 37233 | O6 |
| H4879 | #45-63 | | 5/3/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 37234 | O6 |
| H4896 | #64-65 | | 5/3/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 37235 | O6 |
| H4897 | #66-69 | | 5/3/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 37236 | O6 |
| H4908 | #70-78 | | 5/3/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 37237 | O6 |
| H4911 | #79-82 | | 5/4/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 37238 | O6 |
| H4898 | #83-84 | | 5/5/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 37239 | O6 |
| H4903 | #85-87 | | 5/7/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 37240 | O6 |

| | | | | |
|---|---|---|---|---|
| H4904 | #88-89 | 5/7/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 37241 | O6 |
| H4906 | #90-95 | 5/7/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 37242 | O6 |
| H4912 | #96-9 | 5/7/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 37243 | O6/O7 |
| H4914 | #8-20 | 5/7/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 37244 | O7 |
| H4917 | #21-42 | 5/7/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 37245 | O7 |
| H4907 | #43-45 | 5/8/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 37246 | O7 |
| H4909 | #46 | 5/8/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 37247 | O7 |
| H4910 | #47-56 | 5/8/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 37248 | O7 |
| H4913 | #57-58 | 5/8/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 37249 | O7 |
| H4918 | #59-70 | 5/8/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 37250 | O7 |
| H4893 | #71-85 | 5/8/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 37251 | O7 |

| | | | | |
|---|---|---|---|---|
| H4899 | #86-89 | 5/8/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 37252 | O7 |
| H4915 | #90-95 | 5/8/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 37253 | O7 |
| H4920 | #96-98 | 5/8/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 37254 | O7 |
| H4916 | #99-3 | 5/8/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 37255 | O7/O8 |
| H4921 | #4-8 | 5/8/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 37256 | O8 |
| H4924 | #9-12 | 5/8/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 37257 | O8 |
| H4926 | #13 | 5/9/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 37258 | O8 |
| H4930 | #14-18 | 5/9/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 37259 | O8 |
| H1690 | #19-23 | 5/9/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 37260 | O8 |
| H4422 | #24 | 5/10/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 37261 | O8 |
| H3550 | #25-26 | 5/10/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 37262 | O8 |

| | | | | |
|---|---|---|---|---|
| H3574 | #27-43 | 5/10/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 37263 | O8 |
| H4509 | #44-64 | 5/10/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 37264 | O8 |
| H4922 | #65-68 | 5/10/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 37265 | O8 |
| H4928 | #69-71 | 5/10/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 37266 | O8 |
| H4929 | #72-74 | 5/10/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 37267 | O8 |
| H4939 | #75-78 | 5/10/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 37268 | O8 |
| H2560 | #79 | 5/11/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 37269 | O8 |
| H4474 | #80-87 | 5/11/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 37270 | O8 |
| H4923 | #88-91 | 5/11/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 37271 | O8 |
| H4925 | #92-94 | 5/11/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 37272 | O8 |
| H4927 | #95-96 | 5/11/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 37273 | O8 |

| | | | | |
|---|---|---|---|---|
| H4936 | #97-2 | 5/11/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 37274 | O8/O9 |
| H4294 | #3-5 | 5/12/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 37275 | O9 |
| H3794 | #6-11 | 5/12/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 37276 | O9 |
| H4919 | #12-16 | 5/12/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 37277 | O9 |
| H3812 | #17-24 | 5/12/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 37278 | O9 |
| H4274 | #25-29 | 5/12/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 37279 | O9 |
| H3302 | #30-33 | 5/12/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 37280 | O9 |
| H3857 | #34-39 | 5/13/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 37281 | O9 |
| H4273 | #40-45 | 5/13/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 37282 | O9 |
| H4938 | #46 | 5/14/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 37283 | O9 |
| H4941 | #47-55 | 5/14/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 37284 | O9 |

| H3013 | #56 | 5/14/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 37285 | O9 |
| H4933 | #57-58 | 5/14/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 37286 | O9 |
| H4940 | #59-63 | 5/14/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 37287 | O9 |
| H4937 | #64-67 | 5/14/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 37288 | O9 |
| H4934 | #68-71 | 5/14/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 37289 | O9 |
| H4942 | #72-95 | 5/16/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 37290 | O9 |
| H4951 | #96-2 | 5/16/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 37291 | O9/P1 |
| H4945 | #3-5 | 5/16/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 37292 | P1 |
| H4948 | #6-16 | 5/16/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 37293 | P1 |
| H4943 | #17-29 | 5/16/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 37294 | P1 |
| H1690 | #30 | 5/16/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 37295 | P1 |

| | | | | |
|---|---|---|---|---|
| H4953 | #31-34 | 5/16/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 37296 | P1 |
| H4944 | #35-37 | 5/16/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 37297 | P1 |
| H4946 | #38 | 5/16/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 37298 | P1 |
| H4952 | #39-41 | 5/16/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 37299 | P1 |
| H3001 | #42-43 | 5/17/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 37300 | P1 |
| H3019 | #44-50 | 5/17/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 37301 | P1 |
| H3653 | #51 | 5/17/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 37302 | P1 |
| H4604 | #52-57 | 5/17/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 37303 | P1 |
| H4932 | #58-70 | 5/17/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 37304 | P1 |
| H4947 | #71 | 5/17/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 37305 | P1 |
| H4950 | #72 | 5/17/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 37306 | P1 |

| | | | | |
|---|---|---|---|---|
| H2840 | #73 | | 5/18/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 37307 | P1 |
| H4956 | #74 | | 5/18/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 37308 | P1 |
| H3941 | #75-81 | | 5/18/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 37309 | P1 |
| H4962 | #82-84 | | 5/18/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 37310 | P1 |
| H4961 | #85-91 | | 5/18/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 37311 | P1 |
| H4960 | #92-93 | | 5/18/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 37312 | P1 |
| H4957 | #94-95 | | 5/18/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 37313 | P1 |
| H4935 | #96-3 | | 5/18/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 37314 | P1/P2 |
| H3978 | #4-10 | | 5/19/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 37315 | P2 |
| H4433 | #11 | | 5/19/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 37316 | P2 |
| H4263 | #12-17 | | 5/19/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 37317 | P2 |

| H4116 | #18-19 | 5/20/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 37318 | P2 |
| H4249 | #20-24 | 5/20/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 37319 | P2 |
| H4785 | #25-27 | 5/20/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 37320 | P2 |
| H3107 | #28-32 | 5/20/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 37321 | P2 |
| H4388 | #33-37 | 5/20/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 37322 | P2 |
| H2649 | #38 | 5/20/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 37323 | P2 |
| H2967 | #39 | 5/20/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 37324 | P2 |
| H4959 | #40-41 | 5/20/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 37325 | P2 |
| H1520 | #42-45 | 5/20/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 37326 | P2 |
| H4638 | #46-48 | 5/20/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 37327 | P2 |
| H4963 | #49-52 | 5/20/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 37328 | P2 |

| | | | | |
|---|---|---|---|---|
| H4432 | #53-54 | 5/20/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 37329 | P2 |
| H4954 | #55-61 | 5/20/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 37330 | P2 |
| H4289 | #62 | 5/20/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 37331 | P2 |
| H3296 | #63-65 | 5/20/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 37332 | P2 |
| H4744 | #66 | 5/20/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 37333 | P2 |
| H4964 | #67-69 | 5/20/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 37334 | P2 |
| H3511 | #70-72 | 5/20/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 37335 | P2 |
| H4916 | #73-75 | 5/20/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 37336 | P2 |
| H4411 | #76-85 | 5/21/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 37337 | P2 |
| H4949 | 86-90 | 5/21/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 37338 | P2 |
| H3038 | #91-96 | 5/21/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 37339 | P2 |

| | | | | |
|---|---|---|---|---|
| H3203 | #97-2 | 5/21/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 37340 | P2/P3 |
| H4521 | #3 | 5/21/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 37341 | P3 |
| H4965 | #4-6 | 5/21/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 37342 | P3 |
| H3567 | #7 | 5/21/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 37343 | P3 |
| H3103 | #8-10 | 5/21/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 37344 | P3 |
| H4659 | #11-14 | 5/21/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 37345 | P3 |
| H4970 | #15-18 | 5/21/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 37346 | P3 |
| H4958 | #19-34 | 5/22/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 37347 | P3 |
| H3442 | #35 | 5/22/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 37348 | P3 |
| H4977 | #36-40 | 5/22/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 37349 | P3 |
| H4971 | #41-47 | 5/23/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 37350 | P3 |

| | | | | |
|---|---|---|---|---|
| H4972 | #48-54 | 5/23/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 37351 | P3 |
| H4969 | #55-58 | 5/23/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 37352 | P3 |
| H4976 | #59-64 | 5/23/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 37353 | P3 |
| H4966 | #65 | 5/23/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 37354 | P3 |
| H4967 | #66-70 | 5/23/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 37355 | P3 |
| H4982 | #71-72 | 5/23/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 37356 | P3 |
| H4981 | #73 | 5/24/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 37357 | P3 |
| H4819 | #74 | 5/24/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 37358 | P3 |
| H4980 | #75-83 | 5/24/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 37359 | P3 |
| H4985 | #84 | 5/25/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 37360 | P3 |
| H4968 | #85 | 5/25/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 37361 | P3 |

| | | | | |
|---|---|---|---|---|
| H3597 | #86-90 | 5/26/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 37362 | P3 |
| H4983 | #91-96 | 5/26/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 37363 | P3 |
| H4975 | #97-1 | 5/26/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 37364 | P3/P4 |
| H2318 | #2-3 | 5/28/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 37365 | P4 |
| H2327 | #4-7 | 5/28/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 37366 | P4 |
| H3355 | #8-10 | 5/28/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 37367 | P4 |
| H3665 | #11 | 5/28/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 37368 | P4 |
| H4150 | #12 | 5/28/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 37369 | P4 |
| H4552 | #13-15 | 5/28/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 37370 | P4 |
| H4630 | #16-19 | 5/28/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 37371 | P4 |
| H4670 | #20-23 | 5/28/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 37372 | P4 |

| | | | |
|---|---|---|---|
| H4973 | #24-31 | 5/28/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 37373 | P4 |
| H4974 | #32-44 | 5/28/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 37374 | P4 |
| H4986 | #45-47 | 5/28/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 37375 | P4 |
| H4978 | #48-52 | 5/28/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 37376 | P4 |
| H4979 | #53-57 | 5/28/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 37377 | P4 |
| H2391 | #58-60 | 5/29/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 37378 | P4 |
| H2623 | #61-63 | 5/29/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 37379 | P4 |
| H2915 | #64-71 | 5/28/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 37380 | P4 |
| H3000 | #72 | 5/29/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 37381 | P4 |
| H4800 | #73-75 | 5/29/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 37382 | P4 |
| H4443 | #76-83 | 5/30/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 37383 | P4 |

| | | | | | |
|---|---|---|---|---|---|
| H4996 | #84 | | 5/30/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 37384 | P4 |
| H4366 | #85 | | 5/30/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 37385 | P4 |
| H2530 | #86-92 | | 5/30/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 37386 | P4 |
| H4991 | #93-97 | | 5/30/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 37387 | P4 |
| H1758 | #98-1 | | 5/31/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 37388 | P4/P5 |
| H2831 | #2-3 | | 5/31/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 37389 | P5 |
| H3000 | #4-9 | | 5/31/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 37390 | P5 |
| H3092 | #10-11 | | 5/31/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 37391 | P5 |
| H3334 | #12-13 | | 5/31/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 37392 | P5 |
| H4085 | #14-19 | | 5/31/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 37393 | P5 |
| H4987 | #20 | | 5/31/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 37394 | P5 |

| | | | | |
|---|---|---|---|---|
| H4990 | #21-22 | 5/31/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 37395 | P5 |
| H4992 | #23-24 | 5/31/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 37396 | P5 |
| H4994 | #25-28 | 5/31/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 37397 | P5 |
| H4995 | #29-31 | 5/31/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 37398 | P5 |
| H4997 | #32-35 | 5/31/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 37399 | P5 |
| H5000 | #36-38 | 5/31/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 37400 | P5 |
| H5001 | #39-43 | 5/31/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 37401 | P5 |
| H5002 | #44-51 | 5/31/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 37402 | P5 |
| H5003 | #52-55 | 5/31/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 37403 | P5 |
| H4654 | #56-62 | 6/1/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 37404 | P5 |
| H4984 | #63-74 | 6/1/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 37405 | P5 |

| | | | | |
|---|---|---|---|---|
| H4993 | #75-79 | 6/2/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 37406 | P5 |
| H4044 | #80-81 | 6/2/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 37407 | P5 |
| H4405 | #82-92 | 6/3/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 37408 | P5 |
| H4998 | #93-1 | 6/3/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 37409 | P5/P6 |
| H4777 | #2-8 | 6/3/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 37410 | P6 |
| H5005 | #9-15 | 6/3/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 37411 | P6 |
| H5006 | #16-20 | 6/4/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 37412 | P6 |
| H4989 | #21-24 | 6/4/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 37413 | P6 |
| H5007 | #25-26 | 6/4/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 37414 | P6 |
| H4999 | #27-28 | 6/4/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 37415 | P6 |
| H3407 | #29-30 | 6/4/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 37416 | P6 |

| | | | | |
|---|---|---|---|---|
| H4748 | #31-32 | 6/4/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 37417 | P6 |
| H4335 | #33-34 | 6/4/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 37418 | P6 |
| H3808 | #35-37 | 6/4/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 37419 | P6 |
| H2302 | #38-40 | 6/4/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 37420 | P6 |
| H5004 | #41-42 | 6/4/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 37421 | P6 |
| H2422 | #43-46 | 6/4/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 37422 | P6 |
| H3777 | #47-49 | 6/4/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 37423 | P6 |
| H1741 | #50-53 | 6/5/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 37424 | P6 |
| H4081 | #54-56 | 6/5/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 37425 | P6 |
| H4988 | #57-64 | 6/5/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 37426 | P6 |
| H3514 | #65-66 | 6/5/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 37427 | P6 |

| | | | | |
|---|---|---|---|---|
| H5011 | #67-69 | | 6/6/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 37428 | P6 |
| H5010 | #70-75 | | 6/6/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 37429 | P6 |
| H5013 | #76-81 | | 6/6/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 37430 | P6 |
| H4497 | #82-89 | | 6/7/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 37431 | P6 |
| H3301 | #90-96 | | 6/7/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 37432 | P6 |
| H5015 | #97-99 | | 6/7/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 37433 | P6 |
| H5008 | #100 | | 6/7/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 37434 | P6 |
| H5012 | #1 | | 6/7/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 37435 | P7 |
| H3010 | #2-5 | | 6/8/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 37436 | P7 |
| H3075 | #6-8 | | 6/8/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 37437 | P7 |
| H3146 | #9 | | 6/8/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 37438 | P7 |

| | | | | |
|---|---|---|---|---|
| H4493 | #10-14 | 6/8/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 37439 | P7 |
| H4503 | #15-20 | 6/8/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 37440 | P7 |
| H5009 | #21 | 6/8/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 37441 | P7 |
| H5019 | #22-27 | 6/8/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 37442 | P7 |
| H5023 | #28-29 | 6/8/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 37443 | P7 |
| H3303 | #30-32 | 6/9/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 37444 | P7 |
| H4363 | #33-35 | 6/9/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 37445 | P7 |
| H3475 | #36-39 | 6/9/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 37446 | P7 |
| H5017 | #40-50 | 6/9/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 37447 | P7 |
| H1920 | #51-56 | 6/9/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 37448 | P7 |
| H4788 | #57-60 | 6/9/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 37449 | P7 |

| | | | | |
|---|---|---|---|---|
| H5016 | #61-70 | 6/9/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 37450 | P7 |
| H4780 | #71-74 | 6/9/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 37451 | P7 |
| H3148 | #75-84 | 6/10/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 37452 | P7 |
| H5021 | #85-57 | 6/10/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 37453 | P7 |
| H4526 | #58-96 | 6/10/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 37454 | P7 |
| H5018 | #97-2 | 6/10/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 37455 | P7/P8 |
| H3281 | #3-5 | 6/10/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 37456 | P8 |
| H5014 | #6-9 | 6/11/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 37457 | P8 |
| H4836 | #10-14 | 6/11/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 37458 | P8 |
| H4272 | #15-24 | 6/11/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 37459 | P8 |
| H4103 | #25-28 | 6/11/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 37460 | P8 |

| | | | | |
|---|---|---|---|---|
| H5020 | #29-31 | | 6/11/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 37461 | P8 |
| H1027 | #32-33 | | 6/12/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 37462 | P8 |
| H1246 | #34-64 | | 6/12/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 37463 | P8 |
| H3386 | #65-73 | | 6/12/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 37464 | P8 |
| H4843 | #74-85 | | 6/12/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 37465 | P8 |
| H5026 | #86-87 | | 6/12/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 37466 | P8 |
| H5027 | #88-90 | | 6/13/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 37467 | P8 |
| H3735 | #91-97 | | 6/13/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 37468 | P8 |
| H2173 | #98-8 | | 6/13/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 37469 | P8/P9 |
| H4104 | #9-14 | | 6/13/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 37470 | P9 |
| H3420 | #15-18 | | 6/13/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 37471 | P9 |

| | | | | |
|---|---|---|---|---|
| H3900 | #19-27 | 6/14/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 37472 | P9 |
| H3401 | #28-31 | 6/14/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 37473 | P9 |
| H4187 | #32-33 | 6/14/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 37474 | P9 |
| H5032 | #34-36 | 6/14/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 37475 | P9 |
| H5029 | #37-41 | 6/14/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 37476 | P9 |
| H5028 | #42-47 | 6/14/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 37477 | P9 |
| H5022 | #48-50 | 6/15/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 37478 | P9 |
| H5030 | #51-54 | 6/17/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 37479 | P9 |
| H5034 | #55-56 | 6/18/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 37480 | P9 |
| H5025 | #57-66 | 6/18/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 37481 | P9 |
| H5024 | #67-69 | 6/18/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 37482 | P9 |

| H5033 | #70-72 | 6/18/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 37483 | P9 |
|-------|--------|-----------|-------------------------------------------------------------------|-----|
| H3922 | #73-77 | 6/18/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 37484 | P9 |
| H5031 | #78-80 | 6/18/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 37485 | P9 |
| H3398 | #81-84 | 6/19/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 37486 | P9 |
| H4573 | #85-87 | 6/19/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 37487 | P9 |
| H4490 | #88-94 | 19-Jun | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 37488 | P9 |
| H4795 | #95-98 | 6/21/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 37489 | P9 |
| H4049 | #99-1 | 6/21/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 37490 | P9/Q1 |
| H4877 | #2-5 | 6/22/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 37491 | Q1 |
| H4496 | #6-10 | 6/23/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 37492 | Q1 |
| H4130 | #11-14 | 6/24/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 37493 | Q1 |

| H1504 | #15 | | 6/24/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 37494 | Q1 |
| H4050 | #16-21 | | 6/25/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 37495 | Q1 |
| H4014 | #22-25 | | 6/27/2019 | US Stem Cell, Inc., 13794 NW 4th St., Suite 212, Sunrise, FL 37496 | Q1 |